IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

ORIGINAL

| | |
|---|---|
| In re<br>INACOM CORP., et al.,[1]<br><br>　　　　　　Debtors. | Chapter 11<br><br>Case No. 00-2426<br>Jointly Administered |
| INACOM CORP., on behalf of all affiliated Debtors,<br><br>　　　　　　Plaintiffs,<br>　　v.<br><br>GENERAL ELECTRIC COMPANY<br><br>　　　　　　Defendant. | Bank Adv. No. 03-50501<br><br>Civil Action No. 04-612(GMS) |

## PLAINTIFF'S FIRST SET OF INTERROGATORIES TO DEFENDANT

TO:　　　　　Defendant, General Electric Company("GE")

FROM:　　　　Plaintiff Inacom Corporation, on behalf of the substantively consolidated debtors

("Inacom")

　　　　　　Pursuant to Federal Rule of Civil Procedure 33, as applicable by Federal Rule of

Bankruptcy Procedure 7033, Plaintiff, Inacom, by its undersigned attorneys, hereby propounds

---

[1] The Debtors are the following entities: InaCom Corp.; InaCom Latin America; InaCom Solutions, Inc.; InaCom Communications, Inc.; InaComp Financial Services, Inc.; Perigee Communications, Inc.; Networks, Inc.; Gorham Clark, Inc.; InaCom International, Inc.; InaCom Tennessee, Inc.; InaCom Professional Services, Inc.; Kure Associates, Inc.; Office Products of Minnesota, Inc.; Boston Computer Exchange Corporation; PC Technical Services, Inc.; Vanstar Corporation; Computerland International Development, Inc.; Computerport World Trade, Inc.; Vanstar International Corporation; VST West, Inc.; VST Illinois, Inc.; VSTNC, Inc.; Cland Tex, Inc.; InaCom Government Systems, Inc.; Contract Data, Inc.; Computer Professionals, Inc.; Vanstar Professional Technical Resources, Inc.

the following interrogatories to Defendant.  Answers to these interrogatories must be served within thirty (30) days after the date on which the interrogatories are served.

## DEFINITIONS

1.    As used in these interrogatories, the following words and terms shall mean and including the following:

2.    "YOU" or "YOUR" or "DEFENDANT" refers, unless otherwise indicated, to the party served with these interrogatories.  "YOU" or "YOUR" or "DEFENDANT" shall be construed to mean not only the party served in this lawsuit, General Electric Company, and shall include GE Appliance, its, representatives, agents, employees, contractors, accountants, attorneys, and investigators.  "YOU" and "YOUR" or "DEFENDANT" shall be construed to mean also your predecessors in interest.

3.    "PERSON(S)" means and includes natural persons, firms, associations, corporations, institutions, partnerships, government agencies, or other organizations cognizable at law, and their agents and employees.

4.    "DEBTOR" or "PLAINTIFF" means InaCom Corp.; InaCom Latin America; InaCom Solutions, Inc.; InaCom Communications, Inc.; InaComp Financial Services, Inc.; Perigee Communications, Inc.; Networks, Inc.; Gorham Clark, Inc.; InaCom International, Inc.; InaCom Tennessee, Inc.; InaCom Professional Services, Inc.; Kure Associates, Inc.; Office Products of Minnesota, Inc.; Boston Computer Exchange Corporation; PC Technical Services, Inc.; Vanstar Corporation; Computerland International Development, Inc.; Computerport World Trade, Inc.; Vanstar International Corporation; VST West, Inc.; VST Illinois, Inc.; VSTNC, Inc.;

Cland Tex, Inc.; InaCom Government Systems, Inc.; Contract Data, Inc.; Computer

Professionals, Inc.; Vanstar Professional Technical Resources, Inc.

      5.      "COMPLAINT" means the Complaint for Breach of Contract filed by

PLAINTIFF in this adversary proceeding.

      6.      "PETITION DATE" shall mean June 16, 2000.

      7.      "All" shall mean "any" and vice-versa.

      8.      "And" shall mean "or" and vice-versa.

      9.      The singular shall mean the plural and vice-versa.

      10.      "DOCUMENT(S)" means all written, printed, typed, recorded,

photographic, electronically transmitted or graphic matter of every type and description, however

and by whomever prepared, produced, reproduced, disseminated or made, in any form,

including, but not limited to, books, papers, letters, correspondence, memoranda, telegrams,

cablegrams, diaries, records, minutes, notes, schedules, tabulations, vouchers, accounts,

contracts, agreements, change orders, purchase orders, invoices, progress reports, intra-and inter-

office communications, calendars, drafts, drawings, microfilm, abstracts, summaries, messages,

statements, affidavits, instructions, bulletins, circulars, pamphlets, slides, photographs, sketches,

labels, advertisements, charts, graphs, computer data compilations, statistics, speeches, tapes,

tape recordings, press releases, public statements, public announcements, public and

governmental filings, and other writings and other magnetic, photographic, electronic and sound

recordings.

11.    "COMMUNICATION" means any transmission of information, the information transmitted, and any process by which information is transmitted, and shall include both written communication and oral communication.

12.    "RELATING TO" means constituting, reflecting, respecting, supporting, contradicting, referring to, stating, describing, recording, noting, embodying, containing, mentioning, studying, analyzing, discussing, evaluating or relevant to.

13.    "IDENTIFY" when used with respect to a person means to provide the following information:

(a)    the name, telephone number, and residential address of the person; and

(b)    the name of the present employer, place of employment, business and job title of the person.

14.    "IDENTIFY" when used with respect to an entity means to provide the following information:

(a)    the name, telephone number and address of the entity; and

(b)    the name of the entity's owners, principals, officers, and/or partners.

15.    "IDENTIFY" when used with respect to a document means to provide the following information:

(a)    the nature of the document (e.g., letter, contract, memorandum, etc.);

(b)    the date of the document;

(c)    the preparer and/or source of the document and all recipients of the document;

(d)    the substance in detail of the document; and

(e)     each person who now has custody, possession or control of the document.

16.     "IDENTIFY" when used with respect to a communication means to provide the following information:

(a)     the date of the communication;

(b)     whether the communication was oral or written;

(c)     any person who sent, received, or had knowledge of the communication;

(d)     the substance in detail of the communication; and

(e)     any document embodying the communication.

## GENERAL PROVISIONS AND INSTRUCTIONS

1.     Each interrogatory shall be answered fully and separately. Interrogatories shall not be combined for the purpose of supplying a common answer thereto, but answers may be supplied by reference to the answer to another interrogatory.

2.     Where interrogatory cannot be answered in full, state why, and furnish all available information.

3.     Estimated data should be given only if exact data cannot be supplied. Any estimated data should be identified as such, and the source(s) and means of derivation of each estimate should be specifically set forth.

4.     Whenever the name or identity of a PERSON is requested, state the full name and the home and business address of such PERSON.

5.     When knowledge or information in the possession of a party is requested, such request includes knowledge of the party's agents, representatives and, unless privileged, attorneys.

6.    · Whenever a DOCUMENT is cited in support of a response, IDENTIFY the specific language in such DOCUMENT which YOU contend provides support for YOUR response.

7.    These interrogatories shall be deemed to be continuing, so as to require supplemental answers should the party on whom these interrogatories are propounded obtain information responsive to these interrogatories which has not previously been supplied. Such supplemental answers shall be served before trial and within a reasonable time after the information is obtained. The date such additional information was obtained shall be disclosed, and the identity of the source of the additional information shall be specified.

8.    If YOU claim a privilege as to any requested information, specify the privilege claimed, the COMMUNICATION or other matter as to which such claim is made, the subject of the COMMUNICATION or other matter and the basis which YOU assert the claim of privilege.

## INTERROGATORIES

### INTERROGATORY NO. 1

IDENTIFY and describe all goods and/or services on the invoices referenced in Attachment "A" hereto, but which YOU contend are improper and/or not owed, stating with specificity the following:

    a.  invoice number;

    b.  the item on the invoice which was not delivered/rendered;

    c.  the person who noted that the item outlined on the invoice was, in fact, not delivered/rendered.

**INTERROGATORY NO. 2**

IDENTIFY all PERSONS involved in the preparation of YOUR answers to these Interrogatories.

**INTERROGATORY NO. 3**

Please IDENTIFY the DOCUMENT(S) upon which YOU make any claim that PLAINTIFF breached any contractual obligation to YOU for the providing of products or services associated with the invoices referenced in Attachment "A" hereto.

**INTERROGATORY NO. 4**

IDENTIFY each invoice by date and number, and the dollar amount paid by YOU to Inacom between January 1, 1999 and September 1, 2000.

**INTERROGATORY NO. 5**

IDENTIFY each PERSON OR COMPANY who has been involved or hired in any manner by YOU in investigating or determining which invoices issued by Inacom to YOU from January 1, 1999 to September 1, 2000 were in fact paid, outstanding or pending.

**INTERROGATORY NO. 6**

Please set forth each and every fact which supports YOUR contention that the amounts alleged owed in the COMPLAINT are barred by lack of consideration, setting forth with specificity each invoice, the date of the invoice, and the amount that YOU claim is not collectible.

**INTERROGATORY NO. 7**

Please set forth each and every fact which supports YOUR contention that the amounts alleged owed in the COMPLAINT are barred by the doctrine of accord and satisfaction,

setting forth with specificity each invoice, the date of the invoice, and the amount that is claimed as not collectible.

## INTERROGATORY NO. 8

Please set forth each and every fact which supports YOUR contention that the amounts alleged owed in the COMPLAINT are barred by the doctrine of waiver, setting forth with specificity each invoice, the date of the invoice, and the amount that is claimed as not collectible.

## INTERROGATORY NO. 9

Please set forth each and every fact which supports YOUR contention that the amounts alleged owed in the COMPLAINT are barred by the statutes of frauds.

## INTERROGATORY NO. 10

Please set forth each and every fact which supports YOUR contention that the amounts alleged owed in the COMPLAINT are barred by the applicable statutes of limitation

## INTERROGATORY NO. 11

IDENTIFY the person(s) most knowledgeable as to the receipt and processing of invoices from PLAINTIFF in 1999 and the year 2000.

**INTERROGATORY NO. 12**

IDENTIFY David Song and the position(s), if any, held with YOU.


**INTERROGATORY NO. 13**

IDENTIFY the person(s) most knowledgeable with respect to determining

whether PLAINTIFF failed to return merchandise or product to YOU in 1999 or 2000.

**INTERROGATORY NO. 14**

For each Request For Admission in which YOUR response was anything other

than an unequivocal admission, please set forth the number and each fact upon which YOU base

YOUR denial.



Dated:    September _10_ , 2004         PACHULSKI, STANG, ZIEHL, YOUNG, JONES
                                        & WEINTRAUB P.C.


                                        Laura Davis Jones (DE Bar No. 2436)
                                        919 North Market Street, 16th Floor
                                        P.O. Box 8705
                                        Wilmington, Delaware 19899-8705 (Courier 19801)
                                        Telephone: (302) 652-4100
                                        Facsimile:  (302) 652-4400

                                        -and-

                                        Jeffrey P. Nolan (CA Bar No. 158923)
                                        10100 Santa Monica Blvd.
                                        11th Floor
                                        Los Angeles, California  90067-4100
                                        Telephone: (310) 277-6910
                                        Facsimile:  (310) 201-0760

                                        Counsel for Debtors and Debtors in Possession
                                        INACOM CORP.



**inacom.**
*Running is everything*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 527263 | | | |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 14200 23rd Ave N | | | |
| Plymouth, MN 55447 4910 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 11,441.00 | 11,441.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 2257 Westbrook Dr. Building Hi | | | |
| Columbus, OH 43228 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 306.00 | 306.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 1700 Woodlands Dr Ste 101 | | | |
| Maumee, OH 43537 4043 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,142.00 | 2,142.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 55 Capitol Blvd Ste 302 | | | |
| Rocky Hill, CT 06067 3578 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 5,202.00 | 5,202.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 67 4th Ave | | | |
| Needham, MA 02494 2704 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 23,375.00 | 23,375.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 3495 Winton Pl | | | |
| Rochester, NY 14623 2807 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 1350 S Loop Rd Ste 150 | | | |
| Alameda, CA 94502 7086 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 8,292.00 | 8,292.00 |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# INVOICE

**inacom.**
*Running is everything.™*

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID:  47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 3140 Gold Camp Dr Ste 170 Rancho Cordova, CA 95670 6023 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 7,344.00 | 7,344.00 |
| GENERAL ELECTRIC COMPANY 7204 SW Durham Rd Ste 500 Portland, OR 97224 7572 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 918.00 | 918.00 |
| GENERAL ELECTRIC COMPANY 6303 Commerce Dr Ste 175 Irving, TX 75063 2626 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 19,584.00 | 19,584.00 |
| GENERAL ELECTRIC COMPANY 1020 Auahi St Bldg 5 Honolulu, HI 96814 4133 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 918.00 | 918.00 |
| GENERAL ELECTRIC COMPANY 2211 New Market Pkwy SE Ste 130 Marietta, GA 30067 9310 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 11,358.00 | 11,358.00 |
| GENERAL ELECTRIC COMPANY 8419 154th Ave NE Redmond, WA 98052 3863 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,978.00 | 3,978.00 |
| GENERAL ELECTRIC COMPANY 5 Penn Plz New York, NY 10001 1803 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 306.00 | 306.00 |
| GENERAL ELECTRIC COMPANY 5411 Beaumont Center Blvd Ste 720 Tampa, FL 33634 5207 | | | |

**TERMS: Due Upon receipt of Invoice** We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

**inacom.**
*Running is everything.*

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 8,874.00 | 8,874.00 |
| GENERAL ELECTRIC COMPANY 380 Townline Rd Ste A Hauppauge, NY 11788 2800 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,060.00 | 3,060.00 |
| GENERAL ELECTRIC COMPANY 485 Route 1 South, Ste. 170 Iselin, NJ 08830 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,672.00 | 3,672.00 |
| GENERAL ELECTRIC COMPANY 2258 Weldon Pkwy Saint Louis, MO 63146 3206 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 5,232.00 | 5,232.00 |
| GENERAL ELECTRIC COMPANY 8273 Melrose Dr Lenexa, KS 66214 1625 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,060.00 | 3,060.00 |
| GENERAL ELECTRIC COMPANY 9101 Southern Pines Blvd Charlotte, NC 28273 5519 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,754.00 | 2,754.00 |
| GENERAL ELECTRIC COMPANY 2008 Renaissance Blvd King Of Prussia, PA 19406 2700 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 7,068.00 | 7,068.00 |
| GENERAL ELECTRIC COMPANY 11 Riverbend Dr Stamford, CT 06907 2622 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

Page 4 of 8

# INVOICE



**Inacom.**
*Running is everything™*

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲  REMIT TO  ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

**CUSTOMER P.O.**

**GSA NUMBER**

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>201 Hansen Ct Ste 119<br>Wood Dale, IL 60191 1151 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 19,703.00 | 19,703.00 |
| GENERAL ELECTRIC COMPANY<br>4500 Cooper Rd Ste 200<br>Cincinnati, OH 45242 5600 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 8,874.00 | 8,874.00 |
| GENERAL ELECTRIC COMPANY<br>1281 Murfreesboro Pike Ste 150<br>Nashville, TN 37217 2437 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 8,568.00 | 8,568.00 |
| GENERAL ELECTRIC COMPANY<br>700 N Bell Ave Ste 100<br>Carnegie, PA 15106 4322 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 5,627.00 | 5,627.00 |
| GENERAL ELECTRIC COMPANY<br>2186 Eastman Ave Ste 101<br>Ventura, CA 93003 7703 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 8,874.00 | 8,874.00 |
| GENERAL ELECTRIC COMPANY<br>3030 S Calhoun Rd<br>New Berlin, WI 53151 3549 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 7,986.00 | 7,986.00 |
| GENERAL ELECTRIC COMPANY<br>860 Aviation Pkwy<br>Morrisville, NC 27560 7395 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 8,381.00 | 8,381.00 |
| GENERAL ELECTRIC COMPANY | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 1.00 |
| TAX | 5,202.00 |
| TOTAL DUE: | CONTINUED |

# INVOICE



**Inacom.**
*Running is everything.™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 150 Hembree Park Dr Ste 100 Roswell, GA 30076 3878 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 20,621.00 | 20,621.00 |
| GENERAL ELECTRIC COMPANY 8917 Western Way Jacksonville, FL 32256 8385 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 13,158.00 | 13,158.00 |
| GENERAL ELECTRIC COMPANY 3450 N Rock Rd Wichita, KS 67226 1327 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,530.00 | 1,530.00 |
| GENERAL ELECTRIC COMPANY 7333 S Hardy Dr Tempe, AZ 85283 4465 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,448.00 | 2,448.00 |
| GENERAL ELECTRIC COMPANY 9300 Underwood Ave Omaha, NE 68114 2682 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 612.00 | 612.00 |
| GENERAL ELECTRIC COMPANY 4600 Powder Mill Rd Beltsville, MD 20705 2675 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 11,165.00 | 11,165.00 |
| GENERAL ELECTRIC COMPANY 333 N Wilmot Rd Tucson, AZ 85711 2631 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,978.00 | 3,978.00 |
| GENERAL ELECTRIC COMPANY 353 Markle Dr Harrisburg, PA 17111 2762 | | | |

**TERMS: Due Upon receipt of Invoice**   We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| SUBTOTAL | |
|---|---|
| TAX | |
| TOTAL DUE: | CONTINUED |

# INVOICE

**inacom.**
*Running is everything.*

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲  ▲  **REMIT TO**  ▲  ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

| CUSTOMER P.O. |
|---|

| GSA NUMBER |
|---|

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,768.00 | 1,768.00 |
| GENERAL ELECTRIC COMPANY 406 Gallimore Dairy Rd Greensboro, NC 27409 9725 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| GENERAL ELECTRIC COMPANY 1009 Lenox Dr Lawrenceville, NJ 08648 2321 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,284.00 | 4,284.00 |
| GENERAL ELECTRIC COMPANY 2060 Corporate Ct San Jose, CA 95131 1753 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,284.00 | 4,284.00 |
| GENERAL ELECTRIC COMPANY 10291 N Meridian St Indianapolis, IN 46290 1000 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,672.00 | 3,672.00 |
| GENERAL ELECTRIC COMPANY 5000 Brittonfield Pkwy East Syracuse, NY 13057 9200 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,530.00 | 1,530.00 |
| GENERAL ELECTRIC COMPANY 9100 W Ih 10 San Antonio, TX 78230 3113 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,720.00 | 4,720.00 |
| GENERAL ELECTRIC COMPANY 16 Corporate Cir Albany, NY 12203 5121 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |



**inacom.**
*Running is everything.™*

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲  REMIT TO  ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

CUSTOMER P.O.

GSA NUMBER

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013871 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>301 Cayuga Rd<br>Buffalo, NY 14225 1950 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,754.00 | 2,754.00 |
| GENERAL ELECTRIC COMPANY<br>9884 Mayland Dr<br>Richmond, VA 23233 1410 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 7,038.00 | 7,038.00 |
| GENERAL ELECTRIC COMPANY<br>816 Greenbrier Cir<br>Chesapeake, VA 23320 2642 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 918.00 | 918.00 |
| GENERAL ELECTRIC COMPANY<br>9885 Rockside Rd<br>Valley View, OH 44125 6273 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,448.00 | 2,448.00 |
| GENERAL ELECTRIC COMPANY<br>11111 Richmond Ave Ste 154<br>Houston, TX 77082 2645 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 6,120.00 | 6,120.00 |
| GENERAL ELECTRIC COMPANY<br>18551 Von Karman Ave<br>Irvine, CA 92612 1510 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 5,202.00 | 5,202.00 |
| GENERAL ELECTRIC COMPANY<br>11777 Sorrento Valley Rd<br>San Diego, CA 92121 1013 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,672.00 | 3,672.00 |
| GENERAL ELECTRIC COMPANY | | | |

**TERMS:  Due Upon receipt of Invoice**  We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 1.00 |
| TAX | 612.00 |
| TOTAL DUE: | CONTINUED |

**inacom.**
*Running is everything™*

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013871 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 600 W Hillsboro Blvd<br>Deerfield Beach, FL 33441 1609 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 12,646.00 | 12,646.00 |
| GENERAL ELECTRIC COMPANY<br>555 Winderley Pl<br>Maitland, FL 32751 7225 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 6,732.00 | 6,732.00 |
| GENERAL ELECTRIC COMPANY<br>201 Brookfield Pkwy<br>Greenville, SC 29607 5716 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 6,732.00 | 6,732.00 |
| GENERAL ELECTRIC COMPANY<br>800 Kirts Blvd<br>Troy, MI 48084 4826 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 12,359.00 | 12,359.00 |
| GENERAL ELECTRIC COMPANY<br>393 Inverness Dr S<br>Englewood, CO 80112 5816 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,284.00 | 4,284.00 |
| GENERAL ELECTRIC COMPANY<br>4405 N I-10 Service Road<br>Metairie, LA 70006 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| GENERAL ELECTRIC COMPANY<br>1999 W 190th St<br>Torrance, CA 90504 6249 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,896.00 | 4,896.00 |
| GENERAL ELECTRIC COMPANY<br>5430 W Sahara Ave<br>Las Vegas, NV 89146 0358 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 365,134.00 |
| TAX | 11,509.19 |
| TOTAL DUE: | 376,643.19 |

BAL. 210,355.54

# INVOICE


**Running is everything™**

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/02/2000 | 10966238 |

| CUSTOMER P.O. |
|---|

| GSA NUMBER |
|---|

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 527263 | | | |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| Appliance Park AP6-218 | | | |
| Louisville, KY 40225 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 918.00 | 918.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 14200 23rd Ave N | | | |
| Plymouth, MN 55447 4910 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,448.00 | 2,448.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 1700 Woodlands Dr Ste 101 | | | |
| Maumee, OH 43537 4043 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 306.00 | 306.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 55 Capitol Blvd Ste 302 | | | |
| Rocky Hill, CT 06067 3578 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 67 4th Ave | | | |
| Needham, MA 02494 2704 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 9,180.00 | 9,180.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 1350 S Loop Rd Ste 150 | | | |
| Alameda, CA 94502 7086 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,896.00 | 4,896.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 3140 Gold Camp Dr Ste 170 | | | |
| Rancho Cordova, CA 95670 6023 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,754.00 | 2,754.00 |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

**inacom.**
*Running is everything.™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/02/2000 | 10966238 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 7204 SW Durham Rd Ste 500 Portland, OR 97224 7572 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| GENERAL ELECTRIC COMPANY 6303 Commerce Dr Ste 175 Irving, TX 75063 2626 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 7,956.00 | 7,956.00 |
| GENERAL ELECTRIC COMPANY 1020 Auahi St Bldg 5 Honolulu, HI 96814 4133 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 918.00 | 918.00 |
| GENERAL ELECTRIC COMPANY 2211 New Market Pkwy SE Ste 130 Marietta, GA 30067 9310 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,754.00 | 2,754.00 |
| GENERAL ELECTRIC COMPANY 8419 154th Ave NE Redmond, WA 98052 3863 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,224.00 | 1,224.00 |
| GENERAL ELECTRIC COMPANY 5411 Beaumont Center Blvd Ste 720 Tampa, FL 33634 5207 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| GENERAL ELECTRIC COMPANY 380 Townline Rd Ste A Hauppauge, NY 11788 2800 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,224.00 | 1,224.00 |
| GENERAL ELECTRIC COMPANY 2258 Weldon Pkwy Saint Louis, MO 63146 3206 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

Page 3 of 7



# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/02/2000 | 10966238 |

CUSTOMER P.O.

GSA NUMBER

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,448.00 | 2,448.00 |
| GENERAL ELECTRIC COMPANY<br>8273 Melrose Dr<br>Lenexa, KS 66214 1625 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,530.00 | 1,530.00 |
| GENERAL ELECTRIC COMPANY<br>9101 Southern Pines Blvd<br>Charlotte, NC 28273 5519 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 306.00 | 306.00 |
| GENERAL ELECTRIC COMPANY<br>2008 Renaissance Blvd<br>King Of Prussia, PA 19406 2700 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,366.00 | 3,366.00 |
| GENERAL ELECTRIC COMPANY<br>11 Riverbend Dr<br>Stamford, CT 06907 2622 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,530.00 | 1,530.00 |
| GENERAL ELECTRIC COMPANY<br>201 Hansen Ct Ste 119<br>Wood Dale, IL 60191 1151 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,896.00 | 4,896.00 |
| GENERAL ELECTRIC COMPANY<br>4500 Cooper Rd Ste 200<br>Cincinnati, OH 45242 5600 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 918.00 | 918.00 |
| GENERAL ELECTRIC COMPANY<br>1281 Murfreesboro Pike Ste 150<br>Nashville, TN 37217 2437 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |



**inacom.**
*Running is everything™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

# INVOICE

Page 4 of 7

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/02/2000 | 10956238 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>700 N Bell Ave Ste 100<br>Carnegie, PA 15106 4322 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,142.00 | 2,142.00 |
| GENERAL ELECTRIC COMPANY<br>2186 Eastman Ave Ste 101<br>Ventura, CA 93003 7703 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 6,426.00 | 6,426.00 |
| GENERAL ELECTRIC COMPANY<br>3030 S Calhoun Rd<br>New Berlin, WI 53151 3549 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,530.00 | 1,530.00 |
| GENERAL ELECTRIC COMPANY<br>860 Aviation Pkwy<br>Morrisville, NC 27560 7395 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,142.00 | 2,142.00 |
| GENERAL ELECTRIC COMPANY<br>150 Hembree Park Dr Ste 100<br>Roswell, GA 30076 3873 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 7,344.00 | 7,344.00 |
| GENERAL ELECTRIC COMPANY<br>8917 Western Way<br>Jacksonville, FL 32256 8385 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,978.00 | 3,978.00 |
| GENERAL ELECTRIC COMPANY<br>7333 S Hardy Dr<br>Tempe, AZ 85283 4465 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 612.00 | 612.00 |
| GENERAL ELECTRIC COMPANY | | | |

**TERMS: Due Upon receipt of Invoice** We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 1.00 |
| TAX | 4,284.00 |
| TOTAL DUE: | CONTINUED |



**INVOICE**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/02/2000 | 10966238 |

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

CUSTOMER P.O.

GSA NUMBER

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 4600 Powder Mill Rd | | | |
| Beltsville, MD 20705 2675 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,366.00 | 3,366.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 333 N Wilmot Rd | | | |
| Tucson, AZ 85711 2631 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 612.00 | 612.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 353 Markle Dr | | | |
| Harrisburg, PA 17111 2762 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 406 Gallimore Dairy Rd | | | |
| Greensboro, NC 27409 9725 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 306.00 | 306.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 2060 Corporate Ct | | | |
| San Jose, CA 95131 1753 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 612.00 | 612.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 10291 N Meridian St | | | |
| Indianapolis, IN 46290 1000 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 918.00 | 918.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 5000 Brittonfield Pkwy | | | |
| East Syracuse, NY 13057 9200 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 306.00 | 306.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 9100 W Ih 10 | | | |
| San Antonio, TX 78230 3113 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

CONTINUED


**Inacom.**
*Running is everything.™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/02/2000 | 10966238 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,142.00 | 2,142.00 |
| GENERAL ELECTRIC COMPANY 16 Corporate Cir Albany, NY 12203 5121 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 612.00 | 612.00 |
| GENERAL ELECTRIC COMPANY 301 Cayuga Rd Buffalo, NY 14225 1950 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,530.00 | 1,530.00 |
| GENERAL ELECTRIC COMPANY 9884 Mayland Dr Richmond, VA 23233 1410 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,142.00 | 2,142.00 |
| GENERAL ELECTRIC COMPANY 9885 Rockside Rd Valley View, OH 44125 6273 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,224.00 | 1,224.00 |
| GENERAL ELECTRIC COMPANY 11111 Richmond Ave Ste 154 Houston, TX 77082 2645 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,142.00 | 2,142.00 |
| GENERAL ELECTRIC COMPANY 18551 Von Karman Ave Irvine, CA 92612 1510 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,060.00 | 3,060.00 |
| GENERAL ELECTRIC COMPANY 11777 Sorrento Valley Rd San Diego, CA 92121 1013 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| SUBTOTAL | |
|---|---|
| TAX | |
| TOTAL DUE: | CONTINUED |

# INVOICE

**Inacom.**
*Running is everything™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/02/2000 | 10966238 |

| CUSTOMER P.O. |
|---|
|  |

| GSA NUMBER |
|---|
|  |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>600 W Hillsboro Blvd<br>Deerfield Beach, FL 33441 1609 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,896.00 | 4,896.00 |
| GENERAL ELECTRIC COMPANY<br>555 Winderley Pl<br>Maitland, FL 32751 7225 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,672.00 | 3,672.00 |
| GENERAL ELECTRIC COMPANY<br>201 Brookfield Pkwy<br>Greenville, SC 29607 5716 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,448.00 | 2,448.00 |
| GENERAL ELECTRIC COMPANY<br>800 Kirts Blvd<br>Troy, MI 48084 4826 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,854.00 | 2,854.00 |
| GENERAL ELECTRIC COMPANY<br>393 Inverness Dr S<br>Englewood, CO 80112 5816 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| GENERAL ELECTRIC COMPANY<br>4405 N I-10 Service Road<br>Metairie, LA 70006 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 612.00 | 612.00 |
| GENERAL ELECTRIC COMPANY<br>5430 W Sahara Ave<br>Las Vegas, NV 89146 0358 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 306.00 | 306.00 |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all
applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as
Amended, and of regulations and orders of the U.S. Department of labor issued under
section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 124,030.00 |
| TAX | 3,897.23 |
| TOTAL DUE: | 127,927.23 |

Page 1 of 8

**inacom.**
Running is everything.™

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 527263 | | | |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| Appliance Park AP6-218 | | | |
| Louisville, KY 40225 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,672.00 | 3,672.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 14200 23rd Ave N | | | |
| Plymouth, MN 55447 4910 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,666.00 | 1,666.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 2257 Westbrook Dr. Building Hi | | | |
| Columbus, OH 43228 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 833.00 | 833.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 2850 S 36th St Bldg A | | | |
| Phoenix, AZ 85034 7239 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,496.00 | 1,496.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 1700 Woodlands Dr Ste 101 | | | |
| Maumee, OH 43537 4043 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 55 Capitol Blvd Ste 302 | | | |
| Rocky Hill, CT 06067 3578 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 357.00 | 357.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 67 4th Ave | | | |
| Needham, MA 02494 2704 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,856.00 | 2,856.00 |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

**inacom.**
*Running is everything.™*

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 6300 Rockside Rd<br>Independence, OH 44131 2221 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 833.00 | 833.00 |
| GENERAL ELECTRIC COMPANY<br>3495 Winton Pl<br>Rochester, NY 14623 2807 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>1350 S Loop Rd Ste 150<br>Alameda, CA 94502 7086 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,213.00 | 3,213.00 |
| GENERAL ELECTRIC COMPANY<br>3140 Gold Camp Dr Ste 170<br>Rancho Cordova, CA 95670 6023 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,380.00 | 2,380.00 |
| GENERAL ELECTRIC COMPANY<br>7204 SW Durham Rd Ste 500<br>Portland, OR 97224 7572 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,904.00 | 1,904.00 |
| GENERAL ELECTRIC COMPANY<br>6303 Commerce Dr Ste 175<br>Irving, TX 75063 2626 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,570.00 | 3,570.00 |
| GENERAL ELECTRIC COMPANY<br>1020 Auahi St Bldg 5<br>Honolulu, HI 96814 4133 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY<br>7301 Georgetown Rd Ste 128<br>Indianapolis, IN 46268 4157 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| SUBTOTAL | |
|---|---|
| TAX | |
| TOTAL DUE: | CONTINUED |



# INVOICE

**Running is everything™**

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

**CUSTOMER P.O.**

**GSA NUMBER**

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL<br><br>GENERAL ELECTRIC COMPANY<br>2211 New Market Pkwy SE Ste 130<br>Marietta, GA 30067 9310 | 1.00 | 238.00 | 238.00 |
| SYSTEMS MAINTENANCE- NO SERIAL<br><br>GENERAL ELECTRIC COMPANY<br>8419 154th Ave NE<br>Redmond, WA 98052 3863 | 1.00 | 2,737.00 | 2,737.00 |
| SYSTEMS MAINTENANCE- NO SERIAL<br><br>GENERAL ELECTRIC COMPANY<br>1239 E Newport Center Dr Ste 101<br>Deerfield Beach, FL 33442 7711 | 1.00 | 1,071.00 | 1,071.00 |
| SYSTEMS MAINTENANCE- NO SERIAL<br><br>GENERAL ELECTRIC COMPANY<br>5411 Beaumont Center Blvd Ste 720<br>Tampa, FL 33634 5207 | 1.00 | 5,661.00 | 5,661.00 |
| SYSTEMS MAINTENANCE- NO SERIAL<br><br>GENERAL ELECTRIC COMPANY<br>380 Townline Rd Ste A<br>Hauppauge, NY 11788 2800 | 1.00 | 2,618.00 | 2,618.00 |
| SYSTEMS MAINTENANCE- NO SERIAL<br><br>GENERAL ELECTRIC COMPANY<br>485 Route 1 South, Ste. 170<br>Iselin, NJ 08830 | 1.00 | 2,023.00 | 2,023.00 |
| SYSTEMS MAINTENANCE- NO SERIAL<br><br>GENERAL ELECTRIC COMPANY<br>2258 Weldon Pkwy<br>Saint Louis, MO 63146 3206 | 1.00 | 1,190.00 | 1,190.00 |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# Inacom.
### Running is everything.

**INVOICE**

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>8273 Melrose Dr<br>Lenexa, KS 66214 1625 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,734.00 | 1,734.00 |
| GENERAL ELECTRIC COMPANY<br>9101 Southern Pines Blvd<br>Charlotte, NC 28273 5519 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 714.00 | 714.00 |
| GENERAL ELECTRIC COMPANY<br>2008 Renaissance Blvd<br>King Of Prussia, PA 19406 2700 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,785.00 | 1,785.00 |
| GENERAL ELECTRIC COMPANY<br>11 Riverbend Dr<br>Stamford, CT 06907 2622 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,190.00 | 1,190.00 |
| GENERAL ELECTRIC COMPANY<br>8989 Hermann Dr Ste G<br>Columbia, MD 21045 4710 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,893.00 | 3,893.00 |
| GENERAL ELECTRIC COMPANY<br>201 Hansen Ct Ste 119<br>Wood Dale, IL 60191 1151 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 6,426.00 | 6,426.00 |
| GENERAL ELECTRIC COMPANY<br>4500 Cooper Rd Ste 200<br>Cincinnati, OH 45242 5600 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,309.00 | 1,309.00 |
| GENERAL ELECTRIC COMPANY | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 1.00 |
| TAX | 476.00 |
| TOTAL DUE: | CONTINUED |


**Inacom**
*Running is everything™*

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 1281 Murfreesboro Pike Ste 150<br>Nashville, TN 37217 2437 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 5,185.00 | 5,185.00 |
| GENERAL ELECTRIC COMPANY<br>700 N Bell Ave Ste 100<br>Carnegie, PA 15106 4322 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 833.00 | 833.00 |
| GENERAL ELECTRIC COMPANY<br>2186 Eastman Ave Ste 101<br>Ventura, CA 93003 7703 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,043.00 | 3,043.00 |
| GENERAL ELECTRIC COMPANY<br>3030 S Calhoun Rd<br>New Berlin, WI 53151 3549 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,020.00 | 1,020.00 |
| GENERAL ELECTRIC COMPANY<br>860 Aviation Pkwy<br>Morrisville, NC 27560 7395 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,428.00 | 1,428.00 |
| GENERAL ELECTRIC COMPANY<br>150 Hembree Park Dr Ste 100<br>Roswell, GA 30076 3873 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 9,129.00 | 9,129.00 |
| GENERAL ELECTRIC COMPANY<br>8917 Western Way<br>Jacksonville, FL 32256 8385 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,737.00 | 2,737.00 |
| GENERAL ELECTRIC COMPANY<br>3450 N Rock Rd<br>Wichita, KS 67226 1327 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| SUBTOTAL | |
|---|---|
| TAX | |
| TOTAL DUE: | CONTINUED |

# INVOICE

**Inacom.**
*Running is everything.™*

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲ **REMIT TO** ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| GENERAL ELECTRIC COMPANY 9300 Underwood Ave Omaha, NE 68114 2682 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 714.00 | 714.00 |
| GENERAL ELECTRIC COMPANY 333 N Wilmot Rd Tucson, AZ 85711 2631 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY 353 Markle Dr Harrisburg, PA 17111 2762 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,496.00 | 1,496.00 |
| GENERAL ELECTRIC COMPANY 406 Gallimore Dairy Rd Greensboro, NC 27409 9725 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY 2060 Corporate Ct San Jose, CA 95131 1753 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,071.00 | 1,071.00 |
| GENERAL ELECTRIC COMPANY 5000 Brittonfield Pkwy East Syracuse, NY 13057 9200 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY 9100 W Ih 10 San Antonio, TX 78230 3113 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS:  Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |



# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲  ▲  REMIT TO  ▲  ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>16 Corporate Cir<br>Albany, NY 12203 5121 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY<br>301 Cayuga Rd<br>Buffalo, NY 14225 1950 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY<br>9884 Mayland Dr<br>Richmond, VA 23233 1410 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,023.00 | 2,023.00 |
| GENERAL ELECTRIC COMPANY<br>816 Greenbrier Cir<br>Chesapeake, VA 23320 2642 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 714.00 | 714.00 |
| GENERAL ELECTRIC COMPANY<br>11111 Richmond Ave Ste 154<br>Houston, TX 77082 2645 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,785.00 | 1,785.00 |
| GENERAL ELECTRIC COMPANY<br>18551 Von Karman Ave<br>Irvine, CA 92612 1510 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,547.00 | 1,547.00 |
| GENERAL ELECTRIC COMPANY<br>11777 Sorrento Valley Rd<br>San Diego, CA 92121 1013 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 1.00 |
| TAX | 1,190.00 |
| TOTAL DUE: | CONTINUED |

# inacom.
Running is everything.™

## INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲ REMIT TO ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

CUSTOMER P.O.

GSA NUMBER

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 555 Winderley Pl | | | |
| Maitland, FL 32751 7225 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,666.00 | 1,666.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 201 Brookfield Pkwy | | | |
| Greenville, SC 29607 5716 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,785.00 | 1,785.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 800 Kirts Blvd | | | |
| Troy, MI 48084 4826 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,213.00 | 3,213.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 393 Inverness Dr S | | | |
| Englewood, CO 80112 5816 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,856.00 | 2,856.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 4405 N I-10 Service Road | | | |
| Metairie, LA 70006 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 952.00 | 952.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 5430 W Sahara Ave | | | |
| Las Vegas, NV 89146 0358 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 782.00 | 782.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 8051 Moors Bridge Rd | | | |
| Portage, MI 49024 4073 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 108,800.00 |
| TAX | 3,126.97 |
| TOTAL DUE: | 111,926.97 |

BAL· 102,797.9'

**Inacom.**
*Running is everything.™*

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/28/2000 | 11005191 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 527263 | | | |
| GENERAL ELECTRIC COMPANY<br>14200 23rd Ave N<br>Plymouth, MN 55447 4910 | | | |
|     SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,513.00 | 1,513.00 |
| GENERAL ELECTRIC COMPANY<br>2850 S 36th St Bldg A<br>Phoenix, AZ 85034 7239 | | | |
|     SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,190.00 | 1,190.00 |
| GENERAL ELECTRIC COMPANY<br>67 4th Ave<br>Needham, MA 02494 2704 | | | |
|     SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY<br>3495 Winton Pl<br>Rochester, NY 14623 2807 | | | |
|     SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>1350 S Loop Rd Ste 150<br>Alameda, CA 94502 7086 | | | |
|     SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>3140 Gold Camp Dr Ste 170<br>Rancho Cordova, CA 95670 6023 | | | |
|     SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 714.00 | 714.00 |
| GENERAL ELECTRIC COMPANY<br>6303 Commerce Dr Ste 175<br>Irving, TX 75063 2626 | | | |
|     SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 952.00 | 952.00 |

**TERMS:** Due Upon
receipt of Invoice

We hereby certify that these goods and/or services were produced in compliance with all
applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as
Amended, and of regulations and orders of the U.S. Department of labor issued under
section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# INVOICE

**inacom**
*Running is everything*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/28/2000 | 11005191 |

| CUSTOMER P.O. |
|---|

| GSA NUMBER |
|---|

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 1020 Auahi St Bldg 5 Honolulu, HI 96814 4133 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY 2211 New Market Pkwy SE Ste 130 Marietta, GA 30067 9310 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY 8419 154th Ave NE Redmond, WA 98052 3863 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY 5411 Beaumont Center Blvd Ste 720 Tampa, FL 33634 5207 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,071.00 | 1,071.00 |
| GENERAL ELECTRIC COMPANY 380 Townline Rd Ste A Hauppauge, NY 11788 2800 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY 485 Route 1 South, Ste. 170 Iselin, NJ 08830 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY 2258 Weldon Pkwy Saint Louis, MO 63146 3206 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY 8273 Melrose Dr Lenexa, KS 66214 1625 | | | |

**TERMS: Due Upon receipt of Invoice** We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# inacom.
*Running is everything.™*

**INVOICE**

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲ **REMIT TO** ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/28/2000 | 11005191 |

CUSTOMER P.O.

GSA NUMBER

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service representative at (800) 301-9068 regarding any questions on this billing
**FEDERAL TAX ID:  47-0681813**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY<br>2008 Renaissance Blvd<br>King Of Prussia, PA 19406 2700 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY<br>11 Riverbend Dr<br>Stamford, CT 06907 2622 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 357.00 | 357.00 |
| GENERAL ELECTRIC COMPANY<br>201 Hansen Ct Ste 119<br>Wood Dale, IL 60191 1151 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY<br>1281 Murfreesboro Pike Ste 150<br>Nashville, TN 37217 2437 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY<br>700 N Bell Ave Ste 100<br>Carnegie, PA 15106 4322 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>2186 Eastman Ave Ste 101<br>Ventura, CA 93003 7703 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,904.00 | 1,904.00 |
| GENERAL ELECTRIC COMPANY<br>3030 S Calhoun Rd<br>New Berlin, WI 53151 3549 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS:  Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |



**INVOICE**

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/28/2000 | 11005191 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID:  47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>860 Aviation Pkwy<br>Morrisville, NC 27560 7395 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>150 Hembree Park Dr Ste 100<br>Roswell, GA 30076 3873 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,071.00 | 1,071.00 |
| GENERAL ELECTRIC COMPANY<br>8917 Western Way<br>Jacksonville, FL 32256 8385 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 714.00 | 714.00 |
| GENERAL ELECTRIC COMPANY<br>9300 Underwood Ave<br>Omaha, NE 68114 2682 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>4600 Powder Mill Rd<br>Beltsville, MD 20705 2675 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| GENERAL ELECTRIC COMPANY<br>333 N Wilmot Rd<br>Tucson, AZ 85711 2631 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,207.00 | 1,207.00 |
| GENERAL ELECTRIC COMPANY<br>353 Markle Dr<br>Harrisburg, PA 17111 2762 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 357.00 | 357.00 |
| GENERAL ELECTRIC COMPANY | | | |

**TERMS:  Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 1.00 |
| TAX | 476.00 |
| TOTAL DUE: | CONTINUED |

**inacom.**
*Running is everything.™*

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/28/2000 | 11005191 |

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲ **REMIT TO** ▲ ▲

| CUSTOMER P.O. |
|---|

| GSA NUMBER |
|---|

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
**FEDERAL TAX ID: 47-0681813**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 2060 Corporate Ct
San Jose, CA 95131 1753 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,071.00 | 1,071.00 |
| GENERAL ELECTRIC COMPANY
10291 N Meridian St
Indianapolis, IN 46290 1000 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY
5000 Brittonfield Pkwy
East Syracuse, NY 13057 9200 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY
9100 W Ih 10
San Antonio, TX 78230 3113 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY
301 Cayuga Rd
Buffalo, NY 14225 1950 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY
9884 Mayland Dr
Richmond, VA 23233 1410 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY
816 Greenbrier Cir
Chesapeake, VA 23320 2642 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY
9885 Rockside Rd
Valley View, OH 44125 6273 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

**inacom.**
*Running is everything.™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/28/2000 | 11005191 |

| CUSTOMER P.O. |
|---|
|  |

| GSA NUMBER |
|---|
|  |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
**FEDERAL TAX ID: 47-0681813**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 425.00 | 425.00 |
| GENERAL ELECTRIC COMPANY<br>11111 Richmond Ave Ste 154<br>Houston, TX 77082 2645 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| GENERAL ELECTRIC COMPANY<br>18551 Von Karman Ave<br>Irvine, CA 92612 1510 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY<br>600 W Hillsboro Blvd<br>Deerfield Beach, FL 33441 1609 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY<br>555 Winderley Pl<br>Maitland, FL 32751 7225 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 357.00 | 357.00 |
| GENERAL ELECTRIC COMPANY<br>201 Brookfield Pkwy<br>Greenville, SC 29607 5716 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,190.00 | 1,190.00 |
| GENERAL ELECTRIC COMPANY<br>800 Kirts Blvd<br>Troy, MI 48084 4826 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,142.00 | 2,142.00 |
| GENERAL ELECTRIC COMPANY<br>393 Inverness Dr S<br>Englewood, CO 80112 5816 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |

**TERMS: Due Upon
receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all
applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as
Amended, and of regulations and orders of the U.S. Department of labor issued under
section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 25,160.00 |
| TAX | 642.03 |
| TOTAL DUE: | 25,802.03 |

BAL 24,871.28

Page 1 of 6

# INVOICE

**inacom.**
*Running is everything™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/04/2000 | 11007786 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 527263 | | | |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| Appliance Park AP6-218 | | | |
| Louisville, KY 40225 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 14200 23rd Ave N | | | |
| Plymouth, MN 55447 4910 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 2257 Westbrook Dr. Building Hi | | | |
| Columbus, OH 43228 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 2850 S 36th St Bldg A | | | |
| Phoenix, AZ 85034 7239 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 1700 Woodlands Dr Ste 101 | | | |
| Maumee, OH 43537 4043 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 55 Capitol Blvd Ste 302 | | | |
| Rocky Hill, CT 06067 3578 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 67 4th Ave | | | |
| Needham, MA 02494 2704 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |

**TERMS: Due Upon
receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all
applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as
Amended, and of regulations and orders of the U.S. Department of labor issued under
section 14 thereof.

| SUBTOTAL | |
|---|---|
| TAX | |
| TOTAL DUE: | CONTINUED |

Page 2 of 6



# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/04/2000 | 11007786 |

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲  REMIT TO  ▲ ▲

**CUSTOMER P.O.**

**GSA NUMBER**

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 1350 S Loop Rd Ste 150 Alameda, CA 94502 7086 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 357.00 | 357.00 |
| GENERAL ELECTRIC COMPANY 3140 Gold Camp Dr Ste 170 Rancho Cordova, CA 95670 6023 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| GENERAL ELECTRIC COMPANY 7204 SW Durham Rd Ste 500 Portland, OR 97224 7572 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 357.00 | 357.00 |
| GENERAL ELECTRIC COMPANY 6303 Commerce Dr Ste 175 Irving, TX 75063 2626 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY 1020 Auahi St Bldg 5 Honolulu, HI 96814 4133 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| GENERAL ELECTRIC COMPANY 7301 Georgetown Rd Ste 128 Indianapolis, IN 46268 4157 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY 2211 New Market Pkwy SE Ste 130 Marietta, GA 30067 9310 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| GENERAL ELECTRIC COMPANY 8419 154th Ave NE Redmond, WA 98052 3863 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all
applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as
Amended, and of regulations and orders of the U.S. Department of labor issued under
section 14 thereof.

| SUBTOTAL | |
|---|---|
| TAX | |
| TOTAL DUE: | CONTINUED |

Page 3 of 6

# INVOICE

**inacom.**
*Running is everything™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/04/2000 | 11007786 |

**CUSTOMER P.O.**

**GSA NUMBER**

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>1239 E Newport Center Dr Ste 101<br>Deerfield Beach, FL 33442 7711 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 952.00 | 952.00 |
| GENERAL ELECTRIC COMPANY<br>5411 Beaumont Center Blvd Ste 720<br>Tampa, FL 33634 5207 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 357.00 | 357.00 |
| GENERAL ELECTRIC COMPANY<br>380 Townline Rd Ste A<br>Hauppauge, NY 11788 2800 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY<br>485 Route 1 South, Ste. 170<br>Iselin, NJ 08830 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY<br>2258 Weldon Pkwy<br>Saint Louis, MO 63146 3206 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,071.00 | 1,071.00 |
| GENERAL ELECTRIC COMPANY<br>8273 Melrose Dr<br>Lenexa, KS 66214 1625 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| GENERAL ELECTRIC COMPANY<br>2008 Renaissance Blvd<br>King Of Prussia, PA 19406 2700 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

 

Running is everything.™

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲  REMIT TO  ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/04/2000 | 11007785 |

| CUSTOMER P.O. |
|---|
|  |

| GSA NUMBER |
|---|
|  |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY 11 Riverbend Dr Stamford, CT 06907 2622 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY 8989 Hermann Dr Ste G Columbia, MD 21045 4710 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY 201 Hansen Ct Ste 119 Wood Dale, IL 60191 1151 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| GENERAL ELECTRIC COMPANY 4500 Cooper Rd Ste 200 Cincinnati, OH 45242 5600 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY 1281 Murfreesboro Pike Ste 150 Nashville, TN 37217 2437 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,190.00 | 1,190.00 |
| GENERAL ELECTRIC COMPANY 700 N Bell Ave Ste 100 Carnegie, PA 15106 4322 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY 2186 Eastman Ave Ste 101 Ventura, CA 93003 7703 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,428.00 | 1,428.00 |
| GENERAL ELECTRIC COMPANY | | | |

**TERMS:** Due Upon receipt of Invoice

We hereby certify that these goods and/or services were produced in compliance with all
applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as
Amended, and of regulations and orders of the U.S. Department of labor issued under
section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 1.00 |
| TAX | 238.00 |
| TOTAL DUE: | CONTINUED |

# INVOICE



PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/04/2000 | 11007786 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 3030 S Calhoun Rd<br>New Berlin, WI 53151 3549 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>860 Aviation Pkwy<br>Morrisville, NC 27560 7395 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>150 Hembree Park Dr Ste 100<br>Roswell, GA 30076 3873 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,570.00 | 3,570.00 |
| GENERAL ELECTRIC COMPANY<br>8917 Western Way<br>Jacksonville, FL 32256 8385 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| GENERAL ELECTRIC COMPANY<br>9300 Underwood Ave<br>Omaha, NE 68114 2682 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>353 Markle Dr<br>Harrisburg, PA 17111 2762 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY<br>406 Gallimore Dairy Rd<br>Greensboro, NC 27409 9725 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>5000 Brittonfield Pkwy<br>East Syracuse, NY 13057 9200 | | | |

**TERMS:  Due Upon
receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all
applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as
Amended, and of regulations and orders of the U.S. Department of labor issued under
section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# INVOICE

**inacom.**
*Running is everything.™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
| --- | --- |
| 04/04/2000 | 11007786 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
| --- | --- |
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY<br>9100 W Ih 10<br>San Antonio, TX 78230 3113 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 357.00 | 357.00 |
| GENERAL ELECTRIC COMPANY<br>301 Cayuga Rd<br>Buffalo, NY 14225 1950 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>9884 Mayland Dr<br>Richmond, VA 23233 1410 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY<br>816 Greenbrier Cir<br>Chesapeake, VA 23320 2642 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>11111 Richmond Ave Ste 154<br>Houston, TX 77082 2645 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| GENERAL ELECTRIC COMPANY<br>11777 Sorrento Valley Rd<br>San Diego, CA 92121 1013 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY<br>201 Brookfield Pkwy<br>Greenville, SC 29607 5716 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
| --- | --- |
| SUBTOTAL | 22,610.00 |
| TAX | 586.35 |
| TOTAL DUE: | 23,196.35 |

BAl 22601.35

Page 1 of 6

# INVOICE

**inacom.**
Running is everything.™

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲  ▲  REMIT TO  ▲  ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/11/2000 | 11009682 |

CUSTOMER P.O.

GSA NUMBER

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 527263 | | | |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| Appliance Park AP6-218 | | | |
| Louisville, KY 40225 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 14200 23rd Ave N | | | |
| Plymouth, MN 55447 4910 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 714.00 | 714.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 2850 S 36th St Bldg A | | | |
| Phoenix, AZ 85034 7239 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 67 4th Ave | | | |
| Needham, MA 02494 2704 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 6300 Rockside Rd | | | |
| Independence, OH 44131 2221 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 3495 Winton Pl | | | |
| Rochester, NY 14623 2807 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 3140 Gold Camp Dr Ste 170 | | | |
| Rancho Cordova, CA 95670 6023 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |

**TERMS:  Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

Page 2 of 6

# INVOICE



**inacom.**
*Running is everything.™*

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲  REMIT TO  ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/11/2000 | 11009682 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 7204 SW Durham Rd Ste 500<br>Portland, OR 97224 7572 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY<br>6303 Commerce Dr Ste 175<br>Irving, TX 75063 2626 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 833.00 | 833.00 |
| GENERAL ELECTRIC COMPANY<br>1020 Auahi St Bldg 5<br>Honolulu, HI 96814 4133 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>7301 Georgetown Rd Ste 128<br>Indianapolis, IN 46268 4157 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 357.00 | 357.00 |
| GENERAL ELECTRIC COMPANY<br>2211 New Market Pkwy SE Ste 130<br>Marietta, GA 30067 9310 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 714.00 | 714.00 |
| GENERAL ELECTRIC COMPANY<br>8419 154th Ave NE<br>Redmond, WA 98052 3863 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>1239 E Newport Center Dr Ste 101<br>Deerfield Beach, FL 33442 7711 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY<br>5411 Beaumont Center Blvd Ste 720<br>Tampa, FL 33634 5207 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# INVOICE

**inacom.**
*Running is everything™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/11/2000 | 11009682 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY<br>380 Townline Rd Ste A<br>Hauppauge, NY 11788 2800 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>485 Route 1 South, Ste. 170<br>Iselin, NJ 08830 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY<br>2258 Weldon Pkwy<br>Saint Louis, MO 63146 3206 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY<br>8273 Melrose Dr<br>Lenexa, KS 66214 1625 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 357.00 | 357.00 |
| GENERAL ELECTRIC COMPANY<br>9101 Southern Pines Blvd<br>Charlotte, NC 28273 5519 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>2008 Renaissance Blvd<br>King Of Prussia, PA 19406 2700 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| GENERAL ELECTRIC COMPANY<br>11 Riverbend Dr<br>Stamford, CT 06907 2622 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

**inacom.**
*Running is everything™*

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/11/2000 | 11009682 |

CUSTOMER P.O.

GSA NUMBER

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>8989 Hermann Dr Ste G<br>Columbia, MD 21045 4710 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY<br>201 Hansen Ct Ste 119<br>Wood Dale, IL 60191 1151 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| GENERAL ELECTRIC COMPANY<br>1281 Murfreesboro Pike Ste 150<br>Nashville, TN 37217 2437 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 952.00 | 952.00 |
| GENERAL ELECTRIC COMPANY<br>700 N Bell Ave Ste 100<br>Carnegie, PA 15106 4322 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>2186 Eastman Ave Ste 101<br>Ventura, CA 93003 7703 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 357.00 | 357.00 |
| GENERAL ELECTRIC COMPANY<br>3030 S Calhoun Rd<br>New Berlin, WI 53151 3549 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 357.00 | 357.00 |
| GENERAL ELECTRIC COMPANY<br>860 Aviation Pkwy<br>Morrisville, NC 27560 7395 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 714.00 | 714.00 |
| GENERAL ELECTRIC COMPANY | | | |

**TERMS: Due Upon
receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 1.00 |
| TAX | 119.00 |
| TOTAL DUE: | CONTINUED |

**inacom.**
*Running is everything.*™

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲  **REMIT TO**  ▲ ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/11/2000 | 11009682 |

**CUSTOMER P.O.**

**GSA NUMBER**

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 150 Hembree Park Dr Ste 100<br>Roswell, GA 30076 3873 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,261.00 | 2,261.00 |
| GENERAL ELECTRIC COMPANY<br>8917 Western Way<br>Jacksonville, FL 32256 8385 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 714.00 | 714.00 |
| GENERAL ELECTRIC COMPANY<br>3450 N Rock Rd<br>Wichita, KS 67226 1327 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>9300 Underwood Ave<br>Omaha, NE 68114 2682 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 833.00 | 833.00 |
| GENERAL ELECTRIC COMPANY<br>353 Markle Dr<br>Harrisburg, PA 17111 2762 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>2060 Corporate Ct<br>San Jose, CA 95131 1753 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>9100 W Ih 10<br>San Antonio, TX 78230 3113 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY<br>301 Cayuga Rd<br>Buffalo, NY 14225 1950 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |