ORIGINAL

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re<br><br>INACOM CORP., et al.,[1]<br><br>    Debtors. | Chapter 11<br><br>Case No. 00-2426<br>Jointly Administered |
| INACOM CORP., on behalf of all affiliated Debtors,<br><br>    Plaintiffs,<br><br> v.<br><br>GENERAL ELECTRIC COMPANY<br><br>    Defendant. | Bank Adv. No. 03-50501<br><br>Civil Action No. 04-612(GMS) |

## PLAINTIFF'S REQUEST FOR ADMISSIONS
## PROPOUNDED TO DEFENDANT, SET ONE

TO:   Defendant, General Electric Company. ("GE" or "Defendant")

FROM:  Plaintiff Inacom Corporation, on behalf of the substantively consolidated debtors ("Inacom")

Pursuant to Federal Rules of Civil Procedure 36, made applicable by Federal Rule of

Bankruptcy Procedure 7036, Plaintiff, Inacom, by its undersigned attorneys, hereby propounds

the following Requests For Admissions to Defendant. Inacom hereby requests that Defendant

answer the following requests to admit facts, within thirty (30) days of the date of service hereof.

---

[1] The Debtors are the following entities: InaCom Corp.; InaCom Latin America; InaCom Solutions, Inc.; InaCom Communications, Inc.; InaComp Financial Services, Inc.; Perigee Communications, Inc.; Networks, Inc.; Gorham Clark, Inc.; InaCom International, Inc.; InaCom Tennessee, Inc.; InaCom Professional Services, Inc.; Kure Associates, Inc.; Office Products of Minnesota, Inc.; Boston Computer Exchange Corporation; PC Technical Services, Inc.; Vanstar Corporation; Computerland International Development, Inc.; Computerport World Trade, Inc.; Vanstar International Corporation; VST West, Inc.; VST Illinois, Inc.; VSTNC, Inc.; Cland Tex, Inc.; InaCom Government Systems, Inc.; Contract Data, Inc.; Computer Professionals, Inc.; Vanstar Professional Technical Resources, Inc.

DOCS_LA:128956.1

## DEFINITIONS

1.      As used in these requests for admissions, the following words and terms shall mean and including the following:

2.      "YOU" or "YOUR" or "DEFENDANT" refers, unless otherwise indicated, to the party served with these Request for Admissions, including GE Appliance. "YOU" or "YOUR" or "DEFENDANT" shall be construed to mean not only the party served, but also its agents, servants, workmen, representatives, employees, contractors, accountants, attorneys, investigators, indemnitors, insurers, consultants and sureties. "YOU" and "YOUR" or "DEFENDANT" shall be construed to mean also your predecessors in interest.

3.      "PERSON(S)" means and includes natural persons, firms, associations, corporations, institutions, partnerships, government agencies, or other organizations cognizable at law, and their agents and employees.

4.      "DEBTOR" or "PLAINTIFF" means InaCom Corp.; InaCom Latin America; InaCom Solutions, Inc.; InaCom Communications, Inc.; InaComp Financial Services, Inc.; Perigee Communications, Inc.; Networks, Inc.; Gorham Clark, Inc.; InaCom International, Inc.; InaCom Tennessee, Inc.; InaCom Professional Services, Inc.; Kure Associates, Inc.; Office Products of Minnesota, Inc.; Boston Computer Exchange Corporation; PC Technical Services, Inc.; Vanstar Corporation; Computerland International Development, Inc.; Computerport World Trade, Inc.; Vanstar International Corporation; VST West, Inc.; VST Illinois, Inc.; VSTNC, Inc.; Cland Tex, Inc.; InaCom Government Systems, Inc.; Contract Data, Inc.; Computer Professionals, Inc.; Vanstar Professional Technical Resources, Inc.

5.    "COMPLAINT" means the Complaint for Avoidance and Recovery of Preferential Transfers filed by PLAINTIFF in this adversary proceeding.

6.    "ANSWER" means the Answer filed in Case No. 03-50501.

7.    "PETITION DATE" shall mean June 16, 2000.

8.    "All" shall mean "any" and vice-versa.

9.    "And" shall mean "or" and vice-versa.

10.    The singular shall mean the plural and vice-versa.

11.    "DOCUMENT(S)" means all written, printed, typed, recorded, photographic, electronically transmitted or graphic matter of every type and description, however and by whomever prepared, produced, reproduced, disseminated or made, in any form, including, but not limited to, books, papers, letters, correspondence, memoranda, telegrams, cablegrams, diaries, records, minutes, notes, schedules, tabulations, vouchers, accounts, contracts, agreements, change orders, purchase orders, invoices, progress reports, intra-and inter-office communications, calendars, drafts, drawings, microfilm, abstracts, summaries, messages, statements, affidavits, instructions, bulletins, circulars, pamphlets, slides, photographs, sketches, labels, advertisements, charts, graphs, computer data compilations, statistics, speeches, tapes, tape recordings, press releases, public statements, public announcements, public and governmental filings, and other writings and other magnetic, photographic, electronic and sound recordings.

12.    "INACOM RECONCILIATION" means that document attached hereto as Exhibit "A".

13.    "COMMUNICATION" means any transmission of information, the information transmitted, and any process by which information is transmitted, and shall include both written communication and oral communication.

14.    "RELATING TO" means constituting, reflecting, respecting, supporting, contradicting, referring to, stating, describing, recording, noting, embodying, containing, mentioning, studying, analyzing, discussing, evaluating or relevant to.

## GENERAL PROVISIONS AND INSTRUCTIONS

1.    If the DEFENDANT objects to any requests for admission, the DEFENDANT shall state the reasons thereof. The DEFENDANT'S responses shall specifically admit or deny the requested admissions, or set forth in detail the reasons why the DEFENDANT cannot truthfully admit or deny the requested admission. A denial shall fairly meet and respond to the substance of the requested admission, and when good faith requires that the DEFENDANT qualify an answer or deny only part of the matter for which admission is requested, the DEFENDANT shall specify so much of it is true and qualify or deny the remainder.

## REQUEST FOR ADMISSIONS

### REQUEST FOR ADMISSION NO. 1:

Admit that the INACOM RECONCILIATION was drafted by YOU or on YOUR behalf.

### REQUEST FOR ADMISSION NO. 2:

Admit that the invoice attached hereto as Exhibit "B" was received by YOU.

**REQUEST FOR ADMISSION NO. 3:**

      Admit that invoice no. 10952088 in the amount of $210,355.54 was incurred by

YOU.

**REQUEST FOR ADMISSION NO. 4:**

      Admit that the invoice attached hereto as Exhibit "B" was owed by YOU.

**REQUEST FOR ADMISSION NO. 5:**

      Admit that the invoice attached hereto as Exhibit "B" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 6:**

      Admit that invoice no. 10966238 in the amount of $127,927.23 was incurred by

YOU.

**REQUEST FOR ADMISSION NO. 7:**

      Admit that the invoice attached hereto as Exhibit "C" was owed by YOU.

**REQUEST FOR ADMISSION NO. 8:**

      Admit that the invoice attached hereto as Exhibit "C" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 9:**

      Admit that invoice no. 11003671 in the amount of $102,797.97 was incurred by

YOU.

**REQUEST FOR ADMISSION NO. 10:**

      Admit that the invoice attached hereto as Exhibit "D" was owed by YOU.

**REQUEST FOR ADMISSION NO. 11**

      Admit that the invoice attached hereto as Exhibit "D" was never paid by YOU.

## REQUEST FOR ADMISSION NO. 12

Admit that invoice no. 11005191 in the amount of $24,871.28 was incurred by YOU.

## REQUEST FOR ADMISSION NO. 13

Admit that the invoice attached hereto as Exhibit "E" was owed by YOU.

## REQUEST FOR ADMISSION NO. 14

Admit that the invoice attached hereto as Exhibit "E" was never paid by YOU.

## REQUEST FOR ADMISSION NO. 15

Admit that invoice no. 11007786 in the amount of $22,601.35 was incurred by YOU.

## REQUEST FOR ADMISSION NO. 16

Admit that the invoice attached hereto as Exhibit "F" was owed by YOU.

## REQUEST FOR ADMISSION NO. 17

Admit that the invoice attached hereto as Exhibit "F" was never paid by YOU.

## REQUEST FOR ADMISSION NO. 18

Admit that invoice no. 11009682 in the amount of $21,916.62 was incurred by YOU.

## REQUEST FOR ADMISSION NO. 19

Admit that the invoice attached hereto as Exhibit "G" was owed by YOU.

## REQUEST FOR ADMISSION NO. 20

Admit that the invoice attached hereto as Exhibit "G" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 21**

Admit that invoice no. 11011651 in the amount of $117,289.75 was incurred by YOU.

**REQUEST FOR ADMISSION NO. 22**

Admit that the invoice attached hereto as Exhibit "H" was owed by YOU.

**REQUEST FOR ADMISSION NO. 23**

Admit that the invoice attached hereto as Exhibit "H" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 24**

Admit that invoice no. 11011712 in the amount of $9,010.00 was incurred by YOU.

**REQUEST FOR ADMISSION NO. 25**

Admit that the invoice attached hereto as Exhibit "I" was owed by YOU.

**REQUEST FOR ADMISSION NO. 26**

Admit that the invoice attached hereto as Exhibit "I" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 27**

Admit that invoice no. 11011713 in the amount of $611.66 was incurred by YOU.

**REQUEST FOR ADMISSION NO. 28**

Admit that the invoice attached hereto as Exhibit "J" was owed by YOU.

**REQUEST FOR ADMISSION NO. 29**

Admit that the invoice attached hereto as Exhibit "J" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 30**

Admit that invoice no. 11011722 in the amount of $476.00 was incurred by YOU.

**REQUEST FOR ADMISSION NO. 31**

Admit that the invoice attached hereto as Exhibit "K" was owed by YOU.

**REQUEST FOR ADMISSION NO. 32**

Admit that the invoice attached hereto as Exhibit "K" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 33**

Admit that invoice no. 11011755 in the amount of $20,544.34 was incurred by

YOU.

**REQUEST FOR ADMISSION NO. 34**

Admit that the invoice attached hereto as Exhibit "L" was owed by YOU.

**REQUEST FOR ADMISSION NO. 35**

Admit that the invoice attached hereto as Exhibit "L" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 36**

Admit that invoice no. 11017704 in the amount of $19,148.07 was incurred by

YOU.

**REQUEST FOR ADMISSION NO. 37**

Admit that the invoice attached hereto as Exhibit "M" was owed by YOU.

**REQUEST FOR ADMISSION NO. 38**

Admit that the invoice attached hereto as Exhibit "M" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 39**

Admit that invoice no. 11020865 in the amount of $20,609.58 was incurred by

YOU.

**REQUEST FOR ADMISSION NO. 40**

Admit that the invoice attached hereto as Exhibit "N" was owed by YOU.

**REQUEST FOR ADMISSION NO. 41**

Admit that the invoice attached hereto as Exhibit "N" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 42**

Admit that invoice no. 11021147 in the amount of $23,302.22 was incurred by

YOU.

**REQUEST FOR ADMISSION NO. 43**

Admit that the invoice attached hereto as Exhibit "O" was owed by YOU.

**REQUEST FOR ADMISSION NO. 44**

Admit that the invoice attached hereto as Exhibit "O" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 45**

Admit that invoice no. 11022848 in the amount of $27,744.19 was incurred by

YOU.

**REQUEST FOR ADMISSION NO. 46**

Admit that the invoice attached hereto as Exhibit "P" was owed by YOU.

**REQUEST FOR ADMISSION NO. 47**

Admit that the invoice attached hereto as Exhibit "P" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 48**

Admit that invoice no. 11027253 in the amount of $44,634.85 was incurred by

YOU.

**REQUEST FOR ADMISSION NO. 49**

Admit that the invoice attached hereto as Exhibit "Q" was owed by YOU.

**REQUEST FOR ADMISSION NO. 50**

Admit that the invoice attached hereto as Exhibit "Q" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 51**

Admit that invoice no. 11030946 in the amount of $46,855.75 was incurred by

YOU.

**REQUEST FOR ADMISSION NO. 52**

Admit that the invoice attached hereto as Exhibit "R" was owed by YOU.

**REQUEST FOR ADMISSION NO. 53**

Admit that the invoice attached hereto as Exhibit "R" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 54**

Admit that invoice no. 11032210 in the amount of $43,318.39 was incurred by

YOU.

**REQUEST FOR ADMISSION NO. 55**

Admit that the invoice attached hereto as Exhibit "S" was owed by YOU.

**REQUEST FOR ADMISSION NO. 56**

Admit that the invoice attached hereto as Exhibit "S" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 57**

Admit that invoice no. 11036241 in the amount of $48,614.29 was incurred by

YOU.

**REQUEST FOR ADMISSION NO. 58**

Admit that the invoice attached hereto as Exhibit "T" was owed by YOU.

**REQUEST FOR ADMISSION NO. 59**

Admit that the invoice attached hereto as Exhibit "T" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 60**

Admit that invoice no. 11041327 in the amount of $35,133.09 was incurred by YOU.

**REQUEST FOR ADMISSION NO. 61**

Admit that the invoice attached hereto as Exhibit "U" was owed by YOU.

**REQUEST FOR ADMISSION NO. 62**

Admit that the invoice attached hereto as Exhibit "U" was never paid by YOU.

**REQUEST FOR ADMISSION NO. 63**

Admit that YOU executed a Master Agreement with PLAINTIFF which was entered on March 1, 2000.

**REQUEST FOR ADMISSION NO. 64**

Admit that YOU never paid for the work performed under the Master Agreement.

Dated: September 10, 2002

PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

Laura Davis Jones (Bar No. 2436)
Kathleen M. DePhillips (Bar No. 4173)
919 North Market Street, 16th Floor
Wilmington, DE 19899
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

– and –

PACHULSKI, STANG, ZIEHL, YOUNG & JONES
Andrew W. Caine (CA Bar No. 110345)
Jeffrey P. Nolan (CA Bar No. 158923)
10100 Santa Monica Boulevard, Suite 1100
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

Counsel for INACOM CORP., on behalf of
the estates of Debtors INACOM CORP., *et al.*

EXHIBIT A

David Song 214-503-0800 took Larry Klein's office

## INACOM RECONCILIATION
### (From GE)

| | | | |
|---|---|---|---|
| Validated claims | | $ | 533,689.63 |
| HFR's to be resubmitted this week | | $ | 552.18 |
| | Subtotal | $ | 534,241.81 |

| Less Deductions | | | | |
|---|---|---|---|---|
| RMA's not issued by Inacom | $ 287,970.04 | | | |
| Unreturned cores | $ 37,875.00 | | | |
| | Subtotal | | $ | 325,845.04 |

| | | | |
|---|---|---|---|
| Balance Due Inacom | | $ | 208,396.77 |

**Zurich**

| | | |
|---|---|---|
| $ 82,113.48 | Mar 10-13 | |
| $203,395.54 | Apr 14-18 | |
| $     952.00 | May 19-22 | |
| $103,795.71 | June 23-26 | |
| $   2,832.50 | July 27-30 | |
| $393,089.23 | | |

**GE**

| | |
|---|---|
| $    327.42 | Incep to FW 36_99 |

**HIC**

| | |
|---|---|
| $140,272.98 | HIC2 FW 50+ |

# PARTS DUE BACK REPORT
## (Inacom)
### 01/01/00 - 07/18/00

| Sales Order # | Line # | Incident # | Customer Part # | Item | Type | Description | Quantity Due | Ship Date | Order Date | Return Air Bill # | Freight Bill # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 385430 | 1 | 2100473 | | F000000040 | X | TOSHIBA INF 71/7200 BEZEL & DOOR | 1 | 02-Jun-00 | 01-Jun-00 | 8182 4953 0809 | 4793 3868 5710 |
| 385437 | 1 | 2100197 | 90500030 | 90500030 | X | DIAMOND SUPERMAX V.90 56K V/F/D MOD | | | 01-Jun-00 | | 4633 2262 0842 |
| 385549 | 1 | 2099594 | | 337559-001 | X | COMPAQ PRESARIO 56K DATA/FAX | 1 | 01-Jun-00 | 01-Jun-00 | 818249559342 | 473336848016 |
| 385772 | 1 | 2100351 | | D5301-69003 | X | HP SATURN MOTHERBOARD (EXCHANGE) | 1 | 01-Jun-00 | 01-Jun-00 | 818248694092 | 473336884816 |
| 385772 | 4 | 2100351 | | 4X64SD4-10 | X | GNC SDRAM 32MB DIMM 168PIN NON ECC | 1 | 01-Jun-00 | 01-Jun-00 | 818248694092 | 473336884816 |
| 385772 | 1 | 2100351 | 2X64SD4-10 | 2X64SD4-10 | X | GENERIC 16 MB SDRAM 168PIN | 1 | 01-Jun-00 | 01-Jun-00 | 818248694092 | 473336884816 |
| 385790 | 1 | 2098580 | | 5064-9440 | X | HPO PAVILION 6330 HEATSINK ASSY. | 1 | 01-Jun-00 | 01-Jun-00 | 8182 4853 0268 | 4793 3868 4323 |
| 385825 | 1 | 2098058 | | D7350-69004 | X | HEWLETT PACKARD FALCON 1B SB | 1 | 01-Jun-00 | 01-Jun-00 | 8182 4952 5122 | 4793 3868 4492 |
| 385951 | 1 | 2100542 | | PENTIUMII-350 | X | INTEL PENTIUMII-350 512K | 1 | 02-Jun-00 | 01-Jun-00 | 818249530691 | 467189735046 |
| 385951 | 2 | 2100542 | | 4X64SD4-10 | X | GENERIC 64MB DIMM SDRAM 66MHZ | 1 | 02-Jun-00 | 01-Jun-00 | 818249530691 | 467189735046 |
| 384843 | 6 | 2095049 | 10L8653 | 10L8653 | X | IBM SYSTEM BOARD V50XA-2220 | 1 | 02-Jun-00 | 02-Jun-00 | 818249525019 | 4671 8973 45t |
| 385951 | 5 | 2100542 | 060235 | 060235 | X | PACKARD BELL AGP 4MB ATI RAGE II | 1 | 02-Jun-00 | 01-Jun-00 | 818249530691 | 467189735046 |
| 386071 | 1 | 2102501 | | 3840AT | X | QUANTUM FIREBALL 3.8GB 3.5 I/3H IDE | 1 | 02-Jun-00 | 02-Jun-00 | 8182 49527467 | 4671 8973 3797 |
| 386147 | 1 | 2097533 | | D7427-69001 | X | HP PAVILION PCI FAX/MODEM/AUDIO | 1 | 02-Jun-00 | 02-Jun-00 | 8182 4952 8280 | 4793 3868 5102 |
| 388467 | 1 | 2103374 | | 0950-3253 | X | HP P/S ASSY D5250A | 1 | 02-Mar-00 | 02-Mar-00 | 8182 4953 0772 | 4793 3868 5683 |
| 339723 | 1 | 1974702 | | 0950-2800 | X | HP PAVILION 6000 SERIES P.S. | 1 | 02-Mar-00 | 02-Mar-00 | 818002861500 | 463322509282 |
| 339756 | 1 | 1976529 | | 5184-2191 | X | HP0 D730A POWER SUPPLY | 1 | 06-Mar-00 | 02-Mar-00 | 818002862287 | 463322512211 |
| 339837 | 2 | 1979265 | | D7308-69002 | X | HP PAVILION 32X CD ROM (XCH) | 1 | 06-Mar-00 | 02-Mar-00 | 818002860023 | 463322513723 |
| 340114 | 1 | 1973393 | | 5182-8616 | X | HP PAVILION SOUND CARD | 1 | 02-Mar-00 | 02-Mar-00 | 818002840095 | 467189591647 |
| 340255 | 1 | 1978887 | | 219-00002 | X | NEC FD 1.44M W/O BEZEL W/BTN BIEGE | 1 | 02-Mar-00 | 02-Mar-00 | 818002848040 | 463322510985 |
| 372258 | 1 | 2063169 | | 20L2166 | X | IBM APTIVA 2153 145W POWER SUPPLY | 1 | 03-May-00 | 03-May-00 | 818002839900 | 467189589271 |
| 357097 | 1 | 2020787 | | D7379-69001 | X | HP PAVILION 24X CD REPLACE KIT(XCH) | 1 | 04-Apr-00 | 04-Apr-00 | 818568032874 | 463322551562 |
| 372512 | 1 | 2063223 | | 5084-4383 | X | HP PAVILION 63XX FRONT BEZEL | 1 | 04-May-00 | 04-May-00 | 818002750111 | 467189690850 |
| 372879 | 1 | 2063910 | | 0850-3428 | X | HP PAVILION 6000 SERIES P.S. | 1 | 05-May-00 | 04-May-00 | 818002839904 | 463322590813 |
| 372881 | 1 | 2084172 | | 0950-3253 | X | HP P/S ASSY D5250A | 1 | 04-May-00 | 04-May-00 | 818248738297 | 463322589967 |
| 386828 | 1 | 2104966 | | 5183-6814 | X | HP PAVILION 8140 POWER SUPPLY | 1 | 05-Jun-00 | 05-Jun-00 | 818249312182 | 4671 8973 7370 |
| 386828 | 2 | 2104966 | | 5183-3291 | X | HP MOTHERBOARD PAVILLION 8240 | 1 | 05-Jun-00 | 05-Jun-00 | 818249312182 | 4671 8973 7370 |
| 386785 | 1 | 2102495 | | 214079-001 | X | COMPAQ 9500 SYSTEM BOARD 0/0 W/MPEG | 1 | 05-Jun-00 | 05-Jun-00 | 8182 4931 1315 | 4671 8973 6064 |
| 386852 | 1 | 2105500 | | 5084-6852 | X | HP 3.5 1.44 FLOPPY DRIVE | 1 | 05-Jun-00 | 05-Jun-00 | 818249311290 | 4793 3868 6760 |
| 387149 | 1 | 2103310 | | 5183-3815 | X | HP D5304AABA SYSTEM BOARD | 1 | 05-Jun-00 | 05-Jun-00 | 818249335242 | 4671 8973 7211 |
| 373122 | 2 | 2085313 | | D5280-69002 | X | HP PAVILION MB TAT, QUICKSILVER | 1 | 05-May-00 | 05-May-00 | 818002830131 | 4633 2259 106' |
| 385894 | 1 | 2025849 | | D5250-69001 | X | HP PAVILION ARNOLD SYSTEM BRD (XCH) | 1 | 06-Apr-00 | 06-Apr-00 | 818568036755 | 467189448576 |
| 387302 | 1 | 2102463 | | D6379-69001 | X | HP PAVILION 24X CD REPLACE KIT(XCH) | 1 | 06-Jun-00 | 06-Jun-00 | 818249335003 | 473335889075 |
| 387396 | 1 | 2104097 | | 0950-3426 | X | HP PAVILION 6000 SERIES P.S. | 1 | 06-Jun-00 | 06-Jun-00 | 818249310801 | 467189739870 |
| 387456 | 1 | 2104927 | | Z100S | X | IOMEGA ZIP 100MG SCSI INT. DRIVE | 1 | 06-Jun-00 | 06-Jun-00 | 818249310937 | 4671 8973 8402 |
| 387492 | 3 | 2100575 | | 922-3859 | X | APPLE PROCESSOR FAN 12VDC | 1 | 06-Jun-00 | 06-Jun-00 | 818249528507 | 473336884900 |
| 387658 | 1 | 2102751 | | CELERON366/370 | X | INTEL CELERON-366 SKT.370 | 2 | 06-Jun-00 | 06-Jun-00 | 818249525512 | 467189740170 |
| 387658 | 2 | 2102751 | | 337559-001 | X | COMPAQ PRESARIO 56K DATA/FAX | 1 | 06-Jun-00 | 06-Jun-00 | 818249525512 | 467189740170 |
| 387666 | 1 | 2102724 | | 4X64PC100-8 | X | GENERIC 32MB SDRAM 100MHZ 168PIN | 2 | 06-Jun-00 | 06-Jun-00 | 818249310124 | 467189739670 |
| 387666 | 3 | 2102724 | | 8X64PC100-8 | X | GENERIC 64MB SDRAM 100MHZ | 3 | 06-Jun-00 | 06-Jun-00 | 818249310124 | 467189739670 |
| 387666 | 4 | 2102724 | | CELERON333/66HS | X | INTEL CELERON-333 W/HS SKT.370 | 1 | 06-Jun-00 | 06-Jun-00 | 818249310124 | 467189739670 |
| 387666 | 5 | 2102724 | | 298464-001 | X | COMPAQ 8.0GB 5.25 IDE HARD DRIVE | 1 | 06-Jun-00 | 06-Jun-00 | 818249310124 | 467189739670 |
| 387682 | 2 | 2103248 | | PENTIUMII-350 | X | INTEL PENTIUMII-350 512K | 1 | 06-Jun-00 | 06-Jun-00 | 818249312436 | 467189739846 |
| 387682 | 3 | 2103248 | | 337559-001 | X | COMPAQ PRESARIO 56K DATA/FAX | 1 | 06-Jun-00 | 06-Jun-00 | 818249312436 | 467189739846 |

## PARTS DUE BACK REPORT
### (Inacom)
### 01/01/00 - 07/18/00

| Sales Order # | Line # | Incident # | Customer Part # | Type | Item | Description | Quantity Due | Ship Date | Order Date | Return Air Bill # | Freight Bill # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 387684 | 1 | 2105575 | | X | 480075-001 | COMPAQ PRESARIO SYSTEM BOARD | 1 | 06-Jun-00 | 06-Jun-00 | 818249310168 | 478336968618 |
| 387897 | 1 | 2107849 | | X | 320645-001 | COMPAQ PRESARIO S/B 4MB VRAM 512K | 1 | 07-Jun-00 | 06-Jun-00 | 818248686088 | 4793 8873 9818 |
| 341311 | 2 | 1983939 | 4X64SD4-10 | X | 4X64SD4-10 | GNC SDRAM 32MB DIMM 168PIN NON ECC | 1 | 08-Mar-00 | 06-Mar-00 | 816002861225 | 467189504886 |
| 341602 | 1 | 1984388 | | X | D5251-69003 | HP D5251A SYSTEM BRD (EXC) | 1 | 06-Mar-00 | 06-Mar-00 | 816002860413 | 467189596042 |
| 341602 | 2 | 1984388 | | X | PENTIUM233MMX | INTEL PENTIUM 233 MMX CPU | 1 | 06-Mar-00 | 06-Mar-00 | 816002860413 | 467189596042 |
| 341602 | 3 | 1984388 | | X | 5183-6914 | HP PAVILION 8140 POWER SUPPLY | 1 | 06-Mar-00 | 06-Mar-00 | 816002860413 | 467189596042 |
| 341607 | 1 | 1978537 | 661-1271 | X | 661-1271 | APPLE PRFM 6400/200 MHZ SB W/CACHE | 1 | 08-Mar-00 | 06-Mar-00 | 816002859660 | 467189589924 |
| 359018 | 3 | 2028150 | 320723 | X | 320723 | PACKARD BELL 3.5" BEZELLESS FD | 1 | 13-Apr-00 | 07-Apr-00 | 816002745958 | 467189861154 |
| 386197 | 1 | 2108758 | | X | D3934-69002 | HP PAVILION 8X IDE CDROM (EXCHG) | 1 | 07-Jun-00 | 07-Jun-00 | 8182 4886 6900 | 4793 3668 9391 |
| 388223 | 1 | 2105077 | | X | 327582-001 | COMPAQ PRESARIO SYSTEM BOARD NO CPU | 1 | 07-Jun-00 | 07-Jun-00 | 8182 4955 2917 | 4671 8974 1030 |
| 388243 | 1 | 2108870 | | X | D6379-69000 | HP D6379A PUMA I MOTHERBOARD | 1 | 07-Jun-00 | 07-Jun-00 | 818249552814 | 4671 8974 124: |
| 388302 | 1 | 2106050 | | X | D7427-69001 | HP PAVILION PCI FAX/MODEM/AUDIO | 1 | 07-Jun-00 | 07-Jun-00 | 818248890384 | 4671 8974 1383 |
| 388519 | 2 | 2106398 | | X | CDR-2200-24 | GNC AUDIO CABLE 2-3 UNIVERSAL CONN | 1 | 07-Jun-00 | 07-Jun-00 | 818249550156 | 478336690260 |
| 388577 | 1 | 2106443 | | X | 292538-001 | COMPAQ PRES 2200,10,12 SYS BOARD | 1 | 07-Jun-00 | 07-Jun-00 | 818249552972 | 467189742232 |
| 388593 | 1 | 2106596 | | X | 0950-3428 | HP PAVILION 6000 SERIES P.S. | 1 | 08-Jun-00 | 07-Jun-00 | 818249527169 | 467189742725 |
| 342154 | 1 | 1981043 | | X | 12J6907 | IBM 2137 24X CDROM | 1 | 07-Mar-00 | 07-Mar-00 | 816002856260 | 467189597336 |
| 342164 | 2 | 1984981 | | X | A8044313A | SONY CDU61-G1 24X CDROM W/GRY FCPL | 1 | 07-Mar-00 | 07-Mar-00 | 816002863401 | 467189597440 |
| 342522 | 1 | 1983931 | | X | D6379-69001 | HP PAVILION 24X CD REPLACE KIT(XCH) | 1 | 07-Mar-00 | 07-Mar-00 | 818248886630 | 467189598777 |
| 326521 | 1 | 1943703 | | X | 5183-6385 | HEWLETT PACKARD LEOPARD MOTHERBOARD | 1 | 08-Feb-00 | 08-Feb-00 | 816565371759 | 467189546814 |
| 326574 | 1 | 1942423 | | X | 2100S | IOMEGA ZIP 100MG DRIVE | 1 | 08-Feb-00 | 08-Feb-00 | 816565371792 | 467189548533 |
| 388721 | 1 | 2107547 | | X | D7335-69001 | HP 12.7GB 5.25" IDE HARDDRIVE | 1 | 08-Jun-00 | 08-Jun-00 | 8182 4866 9862 | 4671 8974 2541 |
| 388737 | 1 | 2108818 | | X | 234513-001 | AST 28.8 FAX MODEM | 1 | 08-Jun-00 | 08-Jun-00 | 818249552700 | 467189742456 |
| 388737 | 2 | 2108818 | | X | 202795-301 | AST ADVENTURE RISER CARD(2PCI/SISA) | 1 | 08-Jun-00 | 08-Jun-00 | 818249552700 | 467189742456 |
| 388765 | 1 | 2107193 | 292269-003 | X | 292269-003 | COMPAQ PRESARIO ISA 56K DVD MODEM | 1 | 12-Jun-00 | 08-Jun-00 | 818249545032 | 478336697089 |
| 388772 | 1 | 2110013 | | X | ST32120A | SEAGATE 2.1GB 3.5 1/3H IDE | 1 | 08-Jun-00 | 08-Jun-00 | 818249527310 | 467189743905 |
| 388801 | 1 | 2107185 | | X | 0950-3428 | HP PAVILION 6000 SERIES P.S. | 1 | 08-Jun-00 | 08-Jun-00 | 818249527103: | 467189743066 |
| 388838 | 1 | 2107962 | | X | 5184-2191 | HP0 D7350A POWER SUPPLY | 1 | 08-Jun-00 | 08-Jun-00 | 818249538876 | 467189743916 |
| 388826 | 1 | 2107152 | | X | 182405-03 | PAC MBI 810 VX CHPST S384V2 WN/VIDEO | 1 | 08-Jun-00 | 08-Jun-00 | 818248898690 | 478336691005 |
| 388830 | 1 | 2107553 | | X | 5184-2705 | HP PCA MOTHERBOARD V1-01 B10 | 1 | 08-Jun-00 | 08-Jun-00 | 818248838796 | 467189743320 |
| 389091 | 1 | 2104370 | | X | 337559-001 | COMPAQ PRESARIO 56K DATA/FAX | 1 | 08-Jun-00 | 08-Jun-00 | 818249854975 | 478336691494 |
| 389099 | 1 | 2108429 | | X | 5084-6852 | HP 3.5 1.44 FLOPPY DRIVE | 1 | 08-Jun-00 | 08-Jun-00 | 818249854975 | 478336691509 |
| 389109 | 1 | 2110306 | | X | 480075-001 | COMPAQ PRESARIO SYSTEM BOARD | 1 | 08-Jun-00 | 08-Jun-00 | 8182 4869 0042 | 4793 3669 3255 |
| 389109 | 2 | 2110306 | | X | 340869-003 | COMPAQ PRESARIO 5030 KEYBOARD | 1 | 08-Jun-00 | 08-Jun-00 | 8182 4869 0042 | 4793 3669 3258 |
| 389109 | 3 | 2110306 | | X | 337416-001 | COMPAQ PRESARIO IVORY MOUSE | 1 | 08-Jun-00 | 08-Jun-00 | 8182 4869 0042 | 4793 3669 3258 |
| 389140 | 3 | 2106763 | D7308-69002 | X | D7308-69002 | HP PAVILION 32X CD DRIVE (XCH) | 1 | 08-Jun-00 | 08-Jun-00 | 818248885960 | 478336691726 |
| 389178 | 1 | 2109344 | | X | 0950-3428 | HP PAVILION 6000 SERIES P.S. | 1 | 08-Jun-00 | 08-Jun-00 | 818249885960 | 478336692229 |
| 343056 | 1 | 1987040 | | X | BF2550AT | QUANTUM BIGFOOT 2.5GB 5.25" 4H ATA2 | 1 | 08-Mar-00 | 08-Mar-00 | 816565350717 | 463322517306 |
| 343280 | 1 | 1987573 | | X | D3978-69001 | HP PAVILION 28.8 MODEM (EXCHG) | 1 | 09-Feb-00 | 08-Mar-00 | 816565350235 | 463322519310 |
| 327713 | 1 | 1938102 | | X | TM2110AT | QUANTUM 2.1GB 3.5" 1/3H IDE HD | 1 | 09-Feb-00 | 09-Feb-00 | 816565369038 | 463322480761 |
| 389581 | 1 | 2109212 | | X | AC22500 | WESTERN DIGITAL 2.5GB 3.5" IDE HD | 1 | 09-Jun-00 | 09-Jun-00 | 8182 4868 4790 | 4671 8974 5632 |
| 389595 | 1 | 2111072 | | X | 337559-001 | COMPAQ PRESARIO 56K DATA/FAX | 1 | 09-Jun-00 | 09-Jun-00 | 8182 4868 4698 | 4793 3669 3350 |
| 389614 | 1 | 2109906 | | X | 317212-001 | PRESARIO 45/4600 32X CDROM | 1 | 09-Jun-00 | 09-Jun-00 | 8182 4868 5363 | 4671 8974 4978 |
| 389634 | 1 | 2109909 | HHPPV8240-32 | X | HHPPV8240-32 | HCO 32MB SDRAM DIMM | 1 | 12-Jun-00 | 09-Jun-00 | 818249519149 | 467189750386 |
| 389901 | 1 | 2111710 | | X | 5183-3046 | HP D7350A MODEM/SOUND CARD | 1 | 09-Jun-00 | 09-Jun-00 | 818249523027 | 467189735500 |
| 389922 | 1 | 2110931 | | X | BFTX8.0AT | QUANTUM BIGFOOT 8 GB 5.25" AT HD | 1 | 09-Jun-00 | 09-Jun-00 | 818249522400 | 467189746190 |

PARTS DUE BACK REPORT
(Inacom)
01/01/00 - 07/18/00

| Sales Order # | Line # | Incident # | Customer Part # | Type | Item | Description | Quantity Due | Ship Date | Order Date | Return Air Bill # | Freight Bill # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 388941 | 1 | 2109125 | | X | 5183-6268 | HP PAVILION 6330 56K FAX/MODEM | 1 | 09-Jun-00 | 09-Jun-00 | 81248687470 | 47933684151 |
| 389958 | 1 | 2110923 | | X | 5183-6268 | HP PAVILION 6330 56K FAX/MODEM | 1 | 09-Jun-00 | 09-Jun-00 | 81248619344 | 46718746205 |
| 388959 | 1 | 2111805 | | X | 292269-003 | COMPAQ PRESARIO ISA 56K DSVD MODEM | 1 | 12-Jun-00 | 09-Jun-00 | 81248645135 | 47933689150 |
| 389963 | 1 | 2111802 | | X | 337559-001 | COMPAQ PRESARIO 56K DATA/FAX | 1 | 09-Jun-00 | 09-Jun-00 | 81248622237 | 46718674166 |
| 388973 | 1 | 2110204 | | X | D7427-69001 | HP PAVILION PCI FAX/MODEM/AUDIO | 1 | 09-Jun-00 | 09-Jun-00 | 81248887539 | 47933684028 |
| 390010 | 1 | 2110852 | | X | 5183-6914 | HP PAVILION 8140 POWER SUPPLY | 1 | 09-Jun-00 | 09-Jun-00 | 81248622340 | 46718674753 |
| 390016 | 1 | 2110879 | | X | 0950-3253 | HP P/S ASSY D6250A | 1 | 09-Jun-00 | 09-Jun-00 | 81248619333 | 47933684070 |
| 390138 | 1 | 2111698 | | X | 337559-001 | COMPAQ PRESARIO 56K DATA/FAX | 1 | 09-Jun-00 | 09-Jun-00 | 81248622421 | 46718674801 |
| 390140 | 1 | 2110215 | | X | D7427-69001 | HP PAVILION PCI FAX/MODEM/AUDIO | 1 | 09-Jun-00 | 09-Jun-00 | 81248622478 | 47933684450 |
| 390212 | 1 | 2111277 | | X | 28L3767 | IBM 2163 32X CDROM (API ONLY) | 1 | 09-Jun-00 | 09-Jun-00 | 81248619447 | 46718674348 |
| 390239 | 1 | 2111287 | | X | 190313 | PAC PS 90W G-POWER ATX MICROTOWER | 1 | 09-Jun-00 | 09-Jun-00 | 81248619756 | 47933684747 |
| 390241 | 1 | 2108880 | | X | 381338-001 | COMPAQ PO 5050 SPS-BD PROCESSOR | 1 | 09-Jun-00 | 09-Mar-00 | 81248521193 | 46718674278 |
| 343572 | 2 | 1985365 | | X | 5064-1659 | HP PAVILION D3904A SYSTEM BRD (XCH) | 1 | 09-Mar-00 | 09-Mar-00 | 81655353407 | 46718802557 |
| 373833 | 1 | 2085231 | | X | D7308-69002 | HP PAVILION 32X CD ROM (XCH) | 1 | 09-May-00 | 09-May-00 | 816002761987 | 45332252014 |
| 373865 | 1 | 2089139 | | X | PENTIUM233MMX | INTEL PENTIUM 233 MMX CPU | 1 | 09-May-00 | 09-May-00 | 81248331659 | 46718698001 |
| 373865 | 2 | 2089139 | 147301 | X | 147301 | PACKARD BELL HEATSINK PACKAGE | 1 | 09-May-00 | 09-May-00 | 81248331659 | 46718698001 |
| 373964 | 1 | 2085489 | | X | 286166-001 | PRESARIO 4800 686 VIRGE PROCESSOR B | 1 | 11-May-00 | 09-May-00 | 816002731414 | 45332259595 |
| 373964 | 3 | 2085489 | | X | PENTIUMII-233 | INTEL PENTIUMII-233 512K | 1 | 11-May-00 | 09-May-00 | 816002731414 | 45332259595 |
| 374337 | 1 | 2068348 | | X | A804050A | SONY PCVE308 SYSTEM BOARD | 1 | 09-May-00 | 09-May-00 | 818243292935 | 46718696170 |
| 374490 | 1 | 2059997 | | X | BFCY4.3AT | QUANTUM BF CYCLONE 4.3GB 5.25" HD | 1 | 09-May-00 | 10-Apr-00 | 816002757881 | 46718969057 |
| 359706 | 1 | 2030565 | | X | 101026 | E-MACHINE 120WATT ATX POWER SUPPLY | 1 | 10-Apr-00 | 10-Mar-00 | 816586007336 | 48332255712 5 |
| 344392 | 1 | 1990287 | | X | D5250-69001 | HP PAVILION ARNOLD SYSTEM BRD (XCH) | 1 | 10-Mar-00 | 10-Mar-00 | 816586359839 | 46718605187 |
| 344571 | 1 | 1989168 | | X | 36L9004 | IBM APTIVA 2163 4X DVD-ROM HITACHI | 1 | 10-Mar-00 | 10-Mar-00 | 816586359806 | 46718904918 |
| 374684 | 2 | 2087808 | | X | D6379-69001 | HP PAVILION 24X CD REPLACE KIT(XCH) | 1 | 10-May-00 | 10-May-00 | 816002762841 | 45332259363 |
| 374750 | 1 | 2087129 | | X | 108846-001 | COMPAQ PRESARIO 5070 SYSTEM BOARD | 1 | 11-May-00 | 10-May-00 | 816002748199 | 46718697988 |
| 374684 | 1 | 2087835 | | X | D6364-69000 | HEWLETT PACKARD LEOPARD MOTHERBOARD | 1 | 10-May-00 | 10-May-00 | 816002844277 | 45332484723 |
| 329691 | 1 | 1952876 | | X | 182463-02 | PAC MBI 850 FR506 BTN D04 SIS | 1 | 11-Feb-00 | 11-Feb-00 | 816565382694 | 45332259373 |
| 375862 | 1 | 2068859 | | X | 236527-001 | COMPAQ PRESARIO 7100 SYSTEM BOARD | 1 | 11-May-00 | 11-May-00 | 816002739871 | 46718957920 |
| 361197 | 1 | 2035639 | | X | Z100S | IOMEGA ZIP 100MG SCSI INT. DRIVE | 1 | 12-Apr-00 | 12-Apr-00 | 816002739855 | 46718957920 |
| 361467 | 1 | 2038124 | | X | D5251-69005 | HP PAVILION 24X CD-ROM(EXCHANGE) | 1 | 12-Apr-00 | 12-Apr-00 | 816586011333 | 46718657897 |
| 381550 | 1 | 2034811 | | X | 661-0913 | APPLE 4X SCSI INTERNAL CD ROM | 1 | 12-Apr-00 | 12-Apr-00 | 816002742124 | 45332256151 9 |
| 361550 | 1 | 2034811 | | X | 661-0312 | MANUAL INSERT 1.44 FLOPPY | 1 | 12-Apr-00 | 12-Apr-00 | 816002742124 | 45332256151 9 |
| 390312 | 2 | 2105392 | | X | 32808-001 | COMPAQ PRESARIO SPS-BD,W/NIC | 1 | 12-Jun-00 | 12-Apr-00 | 816002742124 | 46718974090 |
| 390321 | 1 | 2112268 | | X | PENTIUMII-266 | INTEL PENTIUMII-266 | 1 | 12-Jun-00 | 12-Jun-00 | 81248516981 | 47933699522 |
| 390329 | 2 | 2110222 | | X | 9043ZD3 | MAXTOR 4.3G 3.5 1/3H IDE | 1 | 12-Jun-00 | 12-Jun-00 | 81248520690 | 47933695011 |
| 390438 | 1 | 2112028 | | X | 5183-3647 | HP PAVILION 56K FAX/MODEM NO VOICE | 1 | 12-Jun-00 | 12-Jun-00 | 81248520955 | 46718974859 |
| 390490 | 1 | 2112725 | | X | 108846-001 | COMPAQ PRESARIO 5070 SYSTEM BOARD | 1 | 12-Jun-00 | 12-Jun-00 | 81248523439 | 47933695386 |
| 390491 | 1 | 2111348 | | X | 166388-001 | COMPQ PRESARIO 7478 56K ITUV.90 MDM | 1 | 12-Jun-00 | 12-Jun-00 | 81248523417 | 46718975039 |
| 390537 | 1 | 2111348 | | X | 0950-3428 | HP PAVILION 6000 SERIES P.S. | 1 | 12-Jun-00 | 12-Jun-00 | 81248523417 | 46718975039 |
| 390537 | 2 | 2112434 | | X | 5183-6285 | HEWLETT PACKARD LEOPARD MOTHERBOARD | 1 | 12-Jun-00 | 12-Jun-00 | 81248523417 | 46718975039 |
| 390610 | 1 | 2109429 | | X | 0950-3426 | HP PAVILION 6000 SERIES P.S. | 1 | 12-Jun-00 | 12-Jun-00 | 81248522097 | 46718750425 |
| 390635 | 1 | 2113106 | | X | 337362-001 | COMPAQ PRESARIO 22XX SYSTEM BOARD | 1 | 12-Jun-00 | 12-Jun-00 | 81248564014 | 46718748515 |
| 390639 | 1 | 2111969 | | X | 190313 | PAC PS 90W G-POWER ATX MICROTOWER | 1 | 12-Jun-00 | 12-Jun-00 | 81248524115 | 46718974969 |
| 390648 | 1 | 2111969 | | X | D7308-69002 | HP PAVILION 32X CD ROM (XCH) | 1 | 12-Jun-00 | 12-Jun-00 | 81248523896 | 46718974384 |
| 390706 | 2 | 2105014 | | X | CR2032 | PANASONIC 3V COIN TYPE CMOS BATTERY | 1 | 12-Jun-00 | 12-Jun-00 | 81248523900 | 46718975049 |

## PARTS DUE BACK REPORT
### (Inacom)
### 01/01/00 - 07/18/00

| Sales Order # | Line # | Incident # | Customer Part # | Type | Item | Description | Quantity Due | Ship Date | Order Date | Return Air Bill # | Freight Bill # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 390720 | 1 | 2112920 | | W | 235207-001 | COMPAQ PRESARIO 9500 P/133 SYS. BRD | 1 | 12-Jun-00 | 12-Jun-00 | 818249524045 | 467189749774 |
| 390729 | 1 | 2112795 | | X | D7310-69003 | HP PAVILION MOTHERBOARD 1C V1.2 B13 | 1 | 12-Jun-00 | 12-Jun-00 | 818249524012 | 47933689515 |
| 390743 | 1 | 2113030 | | X | 28L3767 | IBM 2163 32X CDROM (API ONLY) | 1 | 12-Jun-00 | 12-Jun-00 | 818248690340 | 467189748572 |
| 390751 | 1 | 2109047 | | X | 5183-7303 | HP PAVILION 8330 MOTHER BOARD | 1 | 12-Jun-00 | 12-Jun-00 | 818249544036 | 467189748767 |
| 390755 | 1 | 2109887 | | X | 317219-001 | COMPAQ PO45XX SYSTEM BD W/16MB | 1 | 12-Jun-00 | 12-Jun-00 | 818249523807 | 487189749763 |
| 390835 | 1 | 2112710 | | X | D3934-69001 | HP 7280 33.6K ISA FAX/MODEM (EXCH) | 1 | 12-Jun-00 | 12-Jun-00 | 818249546709 | 467189750066 |
| 390855 | 1 | 2112493 | | X | D7310-69003 | HP PAVILION MOTHERBOARD 1C V1.2 B13 | 1 | 12-Jun-00 | 12-Jun-00 | 818249543978 | 47933690582 |
| 390874 | 1 | 2113410 | | X | WDAC21600 | WESTERN DIGITAL 1.6GB 3.5" IDE HD | 1 | 12-Jun-00 | 12-Jun-00 | 818249521388 | 47933690364 |
| 390875 | 1 | 2113502 | | X | 8400OA6 | MAXTOR 4.0GB 3.5" IDE HARD DRIVE | 1 | 12-Jun-00 | 12-Jun-00 | 818249543740 | 467189749259 |
| 380680 | 1 | 2113529 | | X | 282589-001 | COMPAQ 16X IDE CDROM DRIVE | 1 | 13-Jun-00 | 13-Jun-00 | 8182 4954 7712 | 4793 3689 9153 |
| 390912 | 1 | 2114192 | | X | 293021-001 | PRESARIO 33.6/56U W/ 2 PHONE PORTS | 1 | 12-Jun-00 | 12-Jun-00 | 818249549071 | 467189749888 |
| 390914 | 1 | 2113507 | | X | D7427-69001 | HP PAVILION PCI FAX/MODEM/AUDIO | 1 | 12-Jun-00 | 12-Jun-00 | 818249523358 | 47933696224 |
| 390974 | 1 | 2113501 | | X | 5183-3292 | HP PAVILION SATURN MOTHERBOARD (PUR | 1 | 12-Jun-00 | 12-Jun-00 | 818249544228 | 47933686717 |
| 391011 | 1 | 2114225 | | X | D6383-69001 | HP PAVILION MOTHERBOARD V1.02A 07 | 1 | 12-Jun-00 | 12-Jun-00 | 818249520830 | 467189749752 |
| 391185 | 1 | 2114789 | 90500030 | X | 90500030 | DIAMOND SUPERMAX V.90 56K V/F/D MOD | 1 | 15-Jun-00 | 12-Jun-00 | 820228410078 | 4783 8670 0573 |
| 391186 | 1 | 2113727 | | X | XM6002B | TOSHIBA 16X IDE CDROM | 1 | 12-Jun-00 | 12-Jun-00 | 818249545021 | 467189750828 |
| 391187 | 1 | 2113719 | | X | 286410-001 | COMPAQ BLACK PRESARIO 2X DVD | 1 | 12-Jun-00 | 12-Jun-00 | 818249544698 | 47933667415 |
| 391193 | 1 | 2113632 | | X | 190313 | PAC PS 90W G-POWER ATX MICROTOWER | 1 | 12-Jun-00 | 12-Jun-00 | 8182 4954 4676 | 4671 8975 1215 |
| 391227 | 1 | 2113818 | | X | 190313-01 | PACKARD BELL G-POWER 90W ATX PS | 1 | 12-Jun-00 | 12-Jun-00 | 818249544459 | 467189750973 |
| 376297 | 3 | 2073819 | HHPV9240-32 | X | HHPV9240-32 | HCO 32MB SDRAM DIMM | 3 | 12-May-00 | 12-May-00 | 818002728461 | 4671 9970 2559 |
| 376383 | 1 | 2074743 | | X | 480075-001 | COMPAQ PRESARIO SYSTEM BOARD | 1 | 12-May-00 | 12-May-00 | 818249332358 | 463322597391 |
| 376464 | 1 | 2063341 | | X | 90431U1 | MAXTOR 4.3 GIG 3.5 1/3H IDE | 1 | 12-May-00 | 12-May-00 | 818249332278 | 463322597856 |
| 361836 | 1 | 2029506 | | X | CY54335A | QUANTUM BIGFOOT CYC, 4.3GB 5.25 IDE | 1 | 13-Apr-00 | 13-Apr-00 | 818586009795 | 463322681688 |
| 362294 | 1 | 2037041 | | X | 480076-001 | COMPAQ PROC BD, W/FP, NIC/BX | 1 | 13-Apr-00 | 13-Apr-00 | 818586000743 | 463322563566 |
| 362294 | 2 | 2037041 | | X | CELERON433SEPP | INTEL CELERON-433 SLOT 1 | 1 | 14-Apr-00 | 13-Apr-00 | 818586000743 | 463322563566 |
| 362319 | 1 | 2038029 | | X | 120694-101 | COMPAQ PRESARIO 5300 SYSTEM BOARD | 1 | 14-Apr-00 | 13-Apr-00 | 818586000743 | 467189565767 |
| 362321 | 1 | 2038050 | | X | 201-00053 | NEC MB FM541 BIOS 2.06 SND & VIDEO | 1 | 14-Apr-00 | 13-Apr-00 | 818586000206 | 4633 2256 2927 |
| 391252 | 1 | 2113732 | | X | ST34342A | SEAGATE 4.3GB 3.5" 1/3HT IDE | 1 | 13-Jun-00 | 13-Jun-00 | 818249544426 | 47933669871 |
| 391266 | 1 | 2113380 | | X | 337559-001 | COMPAQ PRESARIO 56K DATA/FAX | 1 | 13-Jun-00 | 13-Jun-00 | 818249543338 | 47933687905 |
| 391277 | 1 | 2113888 | | X | 480075-001 | COMPAQ PRESARIO SYSTEM BOARD | 1 | 13-Jun-00 | 13-Jun-00 | 8182 4954 4323 | 4671 8975 1650 |
| 391296 | 1 | 2102265 | | X | 5182-8730 | HP FLOPPY DRIVE 1.44MB 3.5" PAVILN | 1 | 13-Jun-00 | 13-Jun-00 | 818249544404 | 47933687985 |
| 391309 | 3 | 2114608 | | X | 8X64PC100-8 | GENERIC 64MB SDRAM 100MHZ | 3 | 13-Jun-00 | 13-Jun-00 | 818249544286 | 47933698102 |
| 391309 | 3 | 2114608 | 4X64PC100-8 | X | 4X64PC100-8 | GENERIC 32MB SDRAM 100MHZ 168PIN | 3 | 13-Jun-00 | 13-Jun-00 | 818249544286 | 47933698112 |
| 391340 | 1 | 2114489 | | X | 0950-3253 | HP P/S ASSY D5250A | 1 | 13-Jun-00 | 13-Jun-00 | 818249546050 | 47933667996 |
| 391349 | 1 | 2115055 | | X | 0950-3426 | HP PAVILION 6000 SERIES P.S. | 1 | 13-Jun-00 | 13-Jun-00 | 8182 4954 8351 | 4793 3669 8205 |
| 391471 | 1 | 2112488 | | X | 165330-01 | PAC AUDIO PADDLE CARD W/CONNECTOR | 1 | 13-Jun-00 | 13-Jun-00 | 8182 4954 8741 | 4793 3669 8499 |
| 391487 | 1 | 2114995 | | X | 286411-001 | COMPAQ PRESARIO 4000 SYSTEM BOARD | 1 | 13-Jun-00 | 13-Jun-00 | 818249547296 | 47933669859 |
| 391488 | 1 | 2115831 | | X | 327582-001 | COMPAQ PRESARIO SYSTEM BOARD NO CPU | 1 | 13-Jun-00 | 13-Jun-00 | 818249547024 | 47933669970 |
| 391503 | 1 | 2115007 | | X | 174047-001 | COMPAQ 7380 56K PCI MODEM | 1 | 13-Jun-00 | 13-Jun-00 | 818249548720 | 467189751157 |
| 391587 | 1 | 2115084 | | X | D6379-69001 | HP PAVILION 6330 56K FAX/MODEM | 1 | 13-Jun-00 | 13-Jun-00 | 818249533581 | 47933692093 |
| 391604 | 1 | 2114984 | | X | 5183-8288 | COMPAQ 24X CD REPLACE KIT(XCH) | 1 | 13-Jun-00 | 13-Jun-00 | 818249546944 | 467189752016 |
| 391705 | 1 | 2115390 | | X | 5184-2191 | HP D7350A POWER SUPPLY | 1 | 13-Jun-00 | 13-Jun-00 | 818249333559 | 47933698663 |
| 345068 | 1 | 1991325 | | X | 5184-3475 | HP POWER SUPPLY TAT/BPS - EOL | 1 | 13-Mar-00 | 13-Mar-00 | 818565357090 | 467189007168 |
| 345135 | 1 | 1991471 | | X | 5183-3291 | HP MOTHERBOARD PAVILLION 8240 | 1 | 13-Mar-00 | 13-Mar-00 | 818565357178 | 467188606941 |
| 362607 | 1 | 2038199 | | X | 5183-7303 | HP PAVILION 6330 MOTHER BOARD | 1 | 14-Apr-00 | 14-Apr-00 | 818586000721 | 463322563380 |

## PARTS DUE BACK REPORT
### (Inacom)
### 01/01/00 - 07/18/00

| Sales Order # | Line # | Incident # | Customer Part # | Type | Item | Description | Quantity Due | Ship Date | Order Date | Return Air Bill # | Freight Bill # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 362814 | 2 | 2038928 | 292540-001 | X | 292540-001 | PRESARIO 2000 8X INTERNAL IDE CD-RO | 1 | 17-Apr-00 | 14-Apr-00 | 816586015810 | 45718965517 |
| 391912 | 1 | 2116050 | | X | 239812-401 | COMPAQ 1.44 FLOPPY DRIVE | 1 | 14-Jun-00 | 14-Jun-00 | 820228403010 | 45718975115 |
| 391946 | 1 | 2113270 | | X | D5248-69002 | HP PAVILION 56K MODEM (XCH) | 1 | 14-Jun-00 | 14-Jun-00 | 8202 2840 3400 | 4571 8975 3516 |
| 391970 | 1 | 2115720 | | X | AC22600 | WESTERN DIGITAL 2.5GB 3.5' IDE HD | 1 | 14-Jun-00 | 14-Jun-00 | 8202 2840 3021 | 4763 8989 9874 |
| 391980 | 1 | 2113495 | | X | D7427-69001 | HP PAVILION PCI FAX/MODEM/AUDIO | 1 | 14-Jun-00 | 14-Jun-00 | 8202 2840 3477 | 4763 8989 9679 |
| 392011 | 1 | 2115091 | | X | 304235-001 | COMPAQ PRESARIO 1.44 FD W/BUTTON | 1 | 14-Jun-00 | 14-Jun-00 | 8202 2840 3065 | 4571 8975 3181 |
| 392013 | 1 | 2115627 | | X | 5183-6914 | HP PAVILION 8140 POWER SUPPLY | 1 | 14-Jun-00 | 14-Jun-00 | 820228402871 | 45718975001 |
| 392048 | 1 | 2112842 | | X | 5183-6285 | HEWLETT PACKARD LEOPARD MOTHERBOARD | 1 | 14-Jun-00 | 14-Jun-00 | 8182 4954 7684 | 4571 8975 3295 |
| 392058 | 1 | 2115149 | | X | 108846-001 | COMPAQ PRESARIO 5070 SYSTEM BOARD | 1 | 14-Jun-00 | 14-Jun-00 | 8182 4954 7929 | 4671 8975 3413 |
| 392061 | 1 | 2120562 | | X | D5299-69002 | HP PAVILLION 8240 SYSTEM BRD (XCH) | 1 | 14-Jun-00 | 14-Jun-00 | 8202 2840 2838 | 4671 8976 3446 |
| 392125 | 2 | 2115402 | 166388-001 | X | 166388-001 | PRESARIO 7478 56K ITU V.90 MODEM | 1 | 14-Jun-00 | 14-Jun-00 | 8182 4954 4025 | 4763 3670 011` |
| 392156 | 1 | 2115458 | | X | 320786-001 | COMPAQ PRESARIO MAIN BOARD W/O CPU | 1 | 14-Jun-00 | 14-Jun-00 | 8182 4954 7617 | 4671 8975 3722 |
| 392370 | 1 | 2115592 | | X | 337559-001 | COMPAQ PRESARIO 56K DATA/FAX | 1 | 14-Jun-00 | 14-Jun-00 | 820228400431 | 4763 8570 0404 |
| 392402 | 1 | 2115887 | | X | 317219-001 | COMPAQ PO46OX SYSTEM BD W/16MB | 1 | 14-Jun-00 | 14-Jun-00 | 820228400133 | 45718975361 |
| 392402 | 2 | 2115887 | | X | 304231-001 | COMPAQ PRESARIO 4500 78WATT P/S | 1 | 14-Jun-00 | 14-Jun-00 | 820228400133 | 45718975361 |
| 34643A | 1 | 1999516 | | X | D3943-69001 | HP PAVILION RUBY 4 SYSTEM BRD (EXC) | 1 | 14-Mar-00 | 14-Mar-00 | 816565354648 | 45718911984 |
| 346583 | 1 | 1994324 | | X | D5261-69003 | HP PAVILION D5261A SYSTEM BRD (EXC) | 1 | 14-Mar-00 | 14-Mar-00 | 816565354648 | 45332252598 |
| 331272 | 1 | 1956035` | | X | CDU811-G1 | SONY 24X IDE CD ROM W/ GREY FCPLT | 1 | 15-Feb-00 | 15-Feb-00 | 816565989800 | 45718663441 |
| 348248 | 1 | 2121288 | | X | 5064-6952 | HP 3.5 1.44 FLOPPY DRIVE | 1 | 15-Jun-00 | 15-Feb-00 | 820228402910 | 45718975611 |
| 382605 | 1 | 2120144 | | X | 95500030 | DIAMOND SUPRAMAX V.90 56K V/F/D MOD | 1 | 15-Jun-00 | 15-Jun-00 | 820228408128 | 45718975324 |
| 382633 | 1 | 2110836 | | X | 292208-003 | COMPAQ PRESARIO ISA 56K DSVD MODEM | 1 | 15-Jun-00 | 15-Jun-00 | 820228400870 | 45718974716 |
| 382875 | 1 | 2121834 | | X | 337559-001 | COMPAQ PRESARIO 56K DATA/FAX | 1 | 15-Jun-00 | 15-Jun-00 | 820228401680 | 45718975861 |
| 392883 | 1 | 2120874 | | X | 090312 | PAC BELL MOD 56K W/VOICE F/SEATTLE | 1 | 15-Jun-00 | 15-Jun-00 | 820228395800 | 45718975850 |
| 392714 | 1 | 2121680 | | X | 030110 | PACKARD BELL 33.8AM/56P COMBO CARD | 1 | 15-Jun-00 | 15-Jun-00 | 820228401680 | 47933701628 |
| 392726 | 1 | 2121295 | | X | 5184-2191 | HP D7350A POWER SUPPLY | 1 | 15-Jun-00 | 15-Jun-00 | 820228408169 | 45718975821 |
| 392862 | 1 | 2121915 | | X | ST32122A | SEAGATE 2.1GB 3.5' FAST ATA IDE HD | 1 | 15-Jun-00 | 15-Jun-00 | 820228395488 | 47933570753 |
| 392862 | 1 | 2120345 | | X | 214414-001 | COMPAQ PRESARIO 9548 SYSTEM BOARD. | 2 | 15-Jun-00 | 15-Jun-00 | 820228409578 | 45718975868 |
| 392862 | 2 | 2120345 | | X | 213858-001 | PRESARIO 9500 BACKPLANE BOARD 5X5 | 1 | 15-Jun-00 | 15-Jun-00 | 820228409578 | 45718975868 |
| 392890 | 1 | 2120715 | | X | D6379-69001 | HP PAVILION 24X CD REPLACE KIT(XCH) | 1 | 15-Jun-00 | 15-Jun-00 | 820228407890 | 45718975909 |
| 392929 | 2 | 2120756 | | X | 5183-3847 | HP PAVILION 56K FAX/MODEM NO VOICE | 1 | 15-Jun-00 | 15-Jun-00 | 820228407830 | 47833570143 |
| 347294 | 3 | 1998508 | | X | D5325-69001 | HP PAVILION QUICKSILVER MB (EXCHG) | 3 | 16-Mar-00 | 15-Mar-00 | 816009786898 | 45332208314 |
| 376547 | 1 | 2071342 | | X | 93H7122 | IBM 2162.8 *DUE CLRD-DWIGHT* *DUE | 1 | 15-May-00 | 15-May-00 | 816002767827 | 45332258810 |
| 376594 | 1 | 2071306 | | X | ST310232A | SEAGATE 10.2 GIG 3.5' 1/3H IDE | 1 | 19-May-00 | 15-May-00 | 816002760020 | 4571 8870 3279 |
| 377032 | 3 | 2073379 | CDR-2200-24 | X | CDR-2200-24 | GNC AUDIO CABLE 2-3 UNIVERSAL CONN | 1 | 15-May-00 | 15-May-00 | 816249549440 | 45718912939 |
| 377152 | 2 | 2076842 | | X | 5064-9440 | HP PAVILLION 6330 HEATSINK ASSY. | 1 | 15-May-00 | 15-May-00 | 818249332585 | 45332260071 |
| 377156 | 1 | 2076373 | | X | CR2032 | PANASONIC 3V COIN TYPE CMOS BATTERY | 1 | 15-May-00 | 15-May-00 | 816002840168 | 45332260222 |
| 332044 | 3 | 1956163 | 661-1271 | X | 661-1271 | APPLE PRFM 6400/200 MHZ SB W/CACHE | 1 | 16-Feb-00 | 16-Feb-00 | 816565982249 | 45718956331 |
| 332118 | 1 | 1936927 | | X | 5064-1686 | HP PAVILION CHASSIS ASM. | 1 | 18-Feb-00 | 16-Feb-00 | 816002913123 | 45718957233 |
| 393376 | 2 | 2123202 | | X | 337559-001 | COMPAQ PRE *DUE CLRD-MINDY* *DUE C | 1 | 16-Jun-00 | 16-Jun-00 | 820228402610 | 45718976887 |
| 347720 | 1 | 1999587 | | X | 12H2001 | IBM 2159 SYSTEM BOARD W/O CPU,MEM | 1 | 16-Mar-00 | 16-Mar-00 | 816009785534 | 45718916450 |
| 347854 | 1 | 1999809 | | X | XM5302B | TOSHIBA 4X INTERNAL CD-ROM | 1 | 17-Mar-00 | 16-Mar-00 | 816009792487 | 45332252618 |
| 377414 | 1 | 2074809 | | X | 5183-4287 | HP PAVILION 56K FAX MODEM | 1 | 18-May-00 | 16-May-00 | 816002764388 | 45332261630 |
| 377414 | 2 | 2074809 | | X | 5183-7354 | HP AUDIO CARD II- 1371 | 1 | 18-May-00 | 16-May-00 | 816002764388 | 45332261630 |
| 377571 | 1 | 2076010 | | X | 0850-3428 | HP PAVILION 6000 SERIES P.S. | 1 | 16-May-00 | 16-May-00 | 8160 0275 5710 | 4633 2260 2442 |
| 377602 | 1 | 2077258 | | X | 320786-001 | COMPAQ PRESARIO MAIN BOARD W/O CPU | 1 | 16-May-00 | 16-May-00 | 818249337852 | 4633 2260 1711 |

# PARTS DUE BACK REPORT
## (Inacom)
### 01/01/00 - 07/18/00

| Sales Order # | Line # | Incident # | Customer Part # | Type | Item | Description | Quantity Due | Ship Date | Order Date | Return Air Bill # | Freight Bill # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 377671 | 1 | 2078273 | | X | BFTS6.4AT | QUANTUM BIGFOOT 6.4GB 6.25 HARD DRV | 1 | 16-May-00 | 16-May-00 | 816002768811 | 4671 8970 6462 |
| 378044 | 1 | 2079372 | 922-2272 | X | 922-2272 | APPLE CHASSIS METAL 8400 | 1 | 16-May-00 | 16-May-00 | 818249874072 | 43332602569 |
| 363243 | 1 | 2041317 | | X | 5183-7303 | HP PAVILION 6330 MOTHER BOARD | 1 | 18-Apr-00 | 17-Apr-00 | 816002735144 | 46718967596 |
| 353719 | 1 | 2042026 | | X | XM5702B | TOSHIBA 12X IDE CD-ROM DRIVE | 1 | 17-Apr-00 | 17-Apr-00 | 816586015231 | 4833 2256 6186 |
| 332573 | 1 | 1956032 | | X | 5064-6652 | HP 3.5 1.44 FLOPPY DRIVE | 1 | 17-Feb-00 | 17-Feb-00 | 816565985637 | 46332490998 |
| 332679 | 1 | 1957980 | | X | WDAC22500 | WESTERN DIGITAL 2.5GB 3.5' IDE HD | 1 | 17-Feb-00 | 17-Feb-00 | 816565986118 | 46718566204 |
| 332720 | 1 | 1960745 | | X | 55H7419 | IBM 2176-C65 APTIVA COMBO CARD | 1 | 17-Feb-00 | 17-Feb-00 | 816565985784 | 46718566395 |
| 378814 | 1 | 2083857 | | X | 12H2001 | IBM 2159 SYSTEM BOARD W/O CPU,MEM | 1 | 17-May-00 | 17-May-00 | 818249342211 | 43332604905 |
| 363243 | 4 | 2041317 | K6/II333-66 | X | K6/II333-66 | AMD K6/II333-66MHZ BUS | 1 | 18-Apr-00 | 18-Apr-00 | 816002735144 | 46718967696 |
| 384386 | 1 | 2043815 | | X | 288009-001 | COMPAQ PRESARIO 4800 POWER SUPPLY | 1 | 18-Apr-00 | 18-Apr-00 | 816002741014 | 46332258991 |
| 333074 | 1 | 1958761 | | X | 5183-6257 | HP PAVILION 56K FAX MODEM | 1 | 18-Feb-00 | 18-Feb-00 | 816565981660 | 43332491703 |
| 376925 | 1 | 2080052 | | X | 5183-3223 | HP PAVILION 33.6 MODEM | 1 | 18-May-00 | 18-May-00 | 818249342932 | 4671 8971 1141 |
| 376925 | 2 | 2080062 | | X | D6280-69002 | HP PAVILION M8 TAT, QUICKSILVER | 1 | 18-May-00 | 18-May-00 | 818249342932 | 4671 8971 1141 |
| 379034 | 1 | 2083753 | | X | 91024D4 | MAXTOR 10.2 GIG 3.5 1/3H UDMA | 1 | 18-May-00 | 16-May-00 | 818249550476 | 46718971033O |
| 379051 | 1 | 2084528 | | X | 82550A | MAXTOR 2.5G IDE 3.5' HARD DRIVE | 1 | 18-May-00 | 16-May-00 | 816002728911 | 46718971088B |
| 379269 | 1 | 2079967 | | X | 239512-401 | COMPAQ 1.44 FLOPPY DRIVE | 1 | 18-May-00 | 18-May-00 | 816002729355 | 4633 2280 6301 |
| 379442 | 1 | 2084862 | | X | D6383-69001 | HP PAVILION MOTHERBOARD V1.02A 07 | 1 | 18-May-00 | 18-May-00 | 818249551667 | 4671 8971 1634 |
| 379635 | 1 | 2084994 | | X | 730300 | PAC CD 24X LTN-242 W/VOL&HP MST WHT | 1 | 18-May-00 | 18-May-00 | 818249561610 | 46718971967 |
| 384892 | 1 | 2044465 | | X | D7308-69002 | HP PAVILION 32X CD ROM (XCH) | 1 | 19-Apr-00 | 19-Apr-00 | 8160 0273 7283 | 4633 2256 9634 |
| 385104 | 2 | 2040853 | | X | 861-1239 | APPLE DIMM.L2 CACHE.256K.180 PIN | 1 | 20-Apr-00 | 20-Apr-00 | 816002682044 | 43332572137 |
| 385236 | 1 | 2045335 | | X | 711-00002 | NEC 1C CACHE L2 16NS ASYNC CST | 1 | 20-Apr-00 | 20-Apr-00 | 816002821530 | 43332606790 |
| 379683 | 1 | 2084881 | | X | 5183-6814 | HP PAVILION 8140 POWER SUPPLY | 1 | 19-May-00 | 19-May-00 | 818249550579 | 43332606790 |
| 379988 | 1 | 2086298 | | X | WDAC31600 | WESTERN DIGITAL 1.6GB 3.5' IDE HD | 1 | 19-May-00 | 19-May-00 | 818249733863 | 46718971 3475 |
| 380013 | 1 | 2086330 | | X | 5182-6848 | HP ARNOLD 3 W/BUILT IN 3D VIDEO BD. | 1 | 19-May-00 | 19-May-00 | 818249731877 | 46718913881 |
| 380052 | 1 | 2086385 | | X | 238481-001 | COMPAQ PRESARIO 4/8000 SB W/GAME PT | 1 | 19-May-00 | 19-May-00 | 818249733479 | 46332607444 |
| 380056 | 1 | 2086119 | | X | 030293 | PAC BELL X2 56K SOUND 4 COMBO CARD | 1 | 19-May-00 | 19-May-00 | 818249733378 | 46718973269 |
| 380183 | 1 | 2088603 | | X | 5183-7303 | HP PAVILION 6330 MOTHER BOARD | 1 | 19-May-00 | 19-May-00 | 818249732152 | 46718974200 |
| 385463 | 1 | 2044837 | | X | 1-761-034-11 | SONY PCV220240 SYSTEM BOARD | 1 | 20-Apr-00 | 20-Mar-00 | 816596034590 | 43332572067 |
| 385463 | 2 | 2044837 | | X | 8-429-409-05 | SONY FLOPPY DRIVE MPF920-E | 1 | 20-Apr-00 | 20-Mar-00 | 816596034590 | 43332572067 |
| 349001 | 1 | 2003237 | | X | 91020D6 | MAXTOR 10.2 GB UDMA 3.5' HD | 1 | 20-Mar-00 | 20-Mar-00 | 816009794078 | 46718961956 |
| 333832 | 1 | 1959091 | 219-00016 | X | 219-00016 | PACKARD BELL FD, 3.5' 1.44MB, W/O B | 1 | 25-Feb-00 | 21-Feb-00 | 816002683388 | 43332500559 |
| 333950 | 1 | 1861595 | | X | D7350-69004 | HEWLETT PACKARD FALCON 18 SB | 1 | 21-Feb-00 | 21-Feb-00 | 816586994148 | 43332494050 |
| 334019 | 1 | 1960009 | | X | 182430 | PAC MBI 795 2MB 2D VT ATI VIDEO | 1 | 21-Feb-00 | 21-Feb-00 | 816565638331 | 43332494530 |
| 334076 | 1 | 1966285 | D6379-69000 | X | D6379-69000 | HP D6379A PUMA I MOTHERBOARD | 1 | 22-Feb-00 | 21-Feb-00 | 816002668470 | 46718957640B |
| 346650 | 1 | 2004585 | | X | D6379-69001 | HP PAVILION CD REPLACE KIT(XCH) | 1 | 21-Mar-00 | 21-Mar-00 | 816586041147 | 43332532225 |
| 334825 | 1 | 1965854 | | X | 5183-6901 | HEWLETT PACKARD PAV FLOPPY DRIVE | 1 | 22-Feb-00 | 22-Feb-00 | 816002666812 | 43332496234 |
| 350298 | 1 | 2004564 | | X | BFTS127AT | QUANTUM 12.7 GIG 5.25 IDE | 1 | 22-Mar-00 | 22-Mar-00 | 816009798225 | 43332632899 |
| 350520 | 2 | 2007321 | 5183-7386 | X | 5183-7386 | HP PAVILION SYSTEM BOARD V.02A.07 | 1 | 23-Mar-00 | 22-Mar-00 | 816586049700 | 46718962291 |
| 350570 | 1 | 2007458 | | X | 02IC2393 | IBM APTIVA 2139 56K MODEM CARD | 1 | 23-Mar-00 | 22-Mar-00 | 816008900055 | 46718962759 |
| 380397 | 1 | 2087586 | | X | 5064-6652 | HP 3.5 1.44 FLOPPY DRIVE | 1 | 22-May-00 | 22-May-00 | 818249561943 | 46718974817 |
| 351036 | 1 | 2007903 | | X | WDAC21600 | WESTERN DIGITAL 1.6GB 3.5' IDE HD | 1 | 23-Mar-00 | 23-Mar-00 | 816009785389 | 46718962159 |
| 381242 | 1 | 2089217 | | X | 82550A4 | MAXTOR 2.5GB 3.5' 1/3H IDE HD | 1 | 23-May-00 | 23-May-00 | 818249734659 | 4633 2261 0212 |
| 386654 | 1 | 2046887 | | X | AC310100W | WESTERN DIGITAL 10.1GB 3.5' IDE HD | 1 | 24-Apr-00 | 24-Apr-00 | 8160 0274 4561 | 4671 8967 3169 |
| 386710 | 1 | 2045670 | | X | D5248-69002 | HP PAVILION 56K MODEM (XCH) | 1 | 24-Apr-00 | 24-Apr-00 | 816002834070 | 43332574725 |
| 386723 | 1 | 2046457 | | X | 304235-001 | COMPAQ PRESARIO 4500 1.44 FDD | 1 | 24-Apr-00 | 24-Apr-00 | 816002834714 | 43332574758 |

## PARTS DUE BACK REPORT
### (Inacom)
### 01/01/00 - 07/18/00

| Sales Order # | Line # | Incident # | Customer Part # | Type | Item | Description | Quantity Due | Ship Date | Order Date | Return Air Bill # | Freight Bill # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 386840 | 1 | 2046778 | | X | 030101 | PACKARD BELL 28.8AM/SP COMBO CARD | 1 | 24-Apr-00 | 24-Apr-00 | 816002747230 | 463322575434 |
| 386852 | 1 | 2047794 | | X | 5064-6852 | HP 3.5 1.44 FLOPPY DRIVE | 1 | 24-Apr-00 | 24-Apr-00 | 816002745307 | 463322575158 |
| 386875 | 1 | 2046986 | | X | 5183-6914 | HP PAVILION 8140 POWER SUPPLY | 1 | 24-Apr-00 | 24-Apr-00 | 816002821276 | 463322575283 |
| 387202 | 1 | 2051070 | | X | 9108005 | MAXTOR 10.8 GB 3.5" AT HD | 1 | 24-Apr-00 | 24-Apr-00 | 816002843084 | 463322575968 |
| 367355 | 1 | 2051222 | | X | FBEX-12.7/AT | QUANTUM 12.7 GIG 3.5 1/3H IDE | 1 | 24-Apr-00 | 24-Apr-00 | 816002836633 | 463322576717 |
| 336025 | 1 | 1969513 | D6363-69001 | X | D6363-69001 | HP PAVILION MOTHERBOARD V1.02A 07 | 1 | 24-Feb-00 | 24-Feb-00 | 816002875725 | 463322499737 |
| 352039 | 1 | 2009393 | | X | 730337 | PAC CD 32X LTN-301 W/HP&VOL MST WHT | 1 | 24-Mar-00 | 24-Mar-00 | 816586055922 | 463322583258 |
| 381772 | 1 | 2091410 | | X | 5183-3291 | HP MOTHERBOARD PAVILION 8240 | 1 | 24-May-00 | 24-May-00 | 816248700600 | 463322611035 |
| 381921 | 1 | 2090170 | | X | FSPVSP0001 | TOSHIBA INFINIA 7140/7160 PS | 1 | 24-May-00 | 24-May-00 | 816249553166 | 4671 8972 0591 |
| 382248 | 1 | 2091077 | | X | 320646-001 | COMPAQ PRESARIO S/B 4MB VRAM 512K | 1 | 24-May-00 | 24-May-00 | 816249554140 | 467189721635 |
| 367720 | 1 | 2052082 | | X | D7308-69002 | HP PAVILION 32X CD ROM (XCH) | 1 | 25-Apr-00 | 25-Apr-00 | 816002763441 | 467189675882 |
| 382804 | 1 | 2091547 | | X | 02IC299 | IBM 2139 3.5" 3-MODE FLOPPY DRIVE | 1 | 25-May-00 | 26-Apr-00 | 816249533900 | 463322613807 |
| 386258 | 1 | 2053442 | | X | D6379-69001 | HP PAVILION 24X CD REPLACE KIT(XCH) | 1 | 28-Apr-00 | 28-Apr-00 | 816249740058 | 4633 2268 3042 |
| 388281 | 1 | 2053448 | | X | 730308 | PAC CD 20X LTN-202 W/HP&VOL MST WHT | 1 | 26-Apr-00 | 26-Apr-00 | 8160 0283 3746 | 4671 8967 7654 |
| 383097 | 1 | 2094192 | 5184-3924 | X | 288247-001 | COMPAQ PRES 633 SERIES 1.44MBFD | 1 | 26-May-00 | 26-May-00 | 8182 4953 8453 | 4671 8972 8684 |
| 383364 | 1 | 2056728 | | X | 5184-3924 | HEWLETT PACKARD D8281 MODEM | 1 | 30-May-00 | 30-May-00 | 8182 4953 8453 | 4633 2261 4273 |
| 383372 | 1 | 2094056 | | X | 5183-8288 | HP PAVILION 6330 56K FAX/MODEM | 1 | 26-May-00 | 26-May-00 | 818249533760 | 467189723329 |
| 383367 | 1 | 2092282 | 661-1165 | X | 661-1165 | APPLE MJPEG VIDEO EDITING CARD | 1 | 31-May-00 | 31-May-00 | 816249567437 | 467189731288 |
| 352807 | 1 | 2010431 | | X | D5248-69002 | HP PAVILION 56K MODEM (XCH) | 1 | 29-Mar-00 | 29-Mar-00 | 816586023557 | 467189632444 |
| 337897 | 1 | 1974499 | | X | AC21000 | WESTERN DIGITAL 1.08GB 3.5 IDE HD | 1 | 28-Feb-00 | 28-Feb-00 | 816002880760 | 467189584244 |
| 337899 | 1 | 1970969 | | X | D6363-69001 | HP PAVILION MOTHERBOARD V1.02A 07 | 1 | 28-Feb-00 | 28-Feb-00 | 816002881840 | 463322503766 |
| 337936 | 1 | 1966884 | | X | 5183-6285 | HEWLETT PACKARD LEOPARD MOTHERBOARD | 1 | 28-Feb-00 | 28-Feb-00 | 816002881834 | 467189584266 |
| 337940 | 1 | 1974677 | | X | 8848D08 | MAXTOR 8.4GB 3.5" IDE HD | 1 | 28-Feb-00 | 28-Feb-00 | 816002880952 | 463322504453 |
| 338032 | 1 | 1975537 | | X | D7427-69001 | HP PAVILION PCA FAX/MODEM/AUDIO | 1 | 29-Feb-00 | 29-Feb-00 | 816002885818 | 463322506846 |
| 338178 | 1 | 1975470 | | X | 5183-3291 | HP MOTHERBOARD PAVILION 8240 | 1 | 28-Feb-00 | 28-Feb-00 | 816002886515 | 467189586020 |
| 338551 | 1 | 1972741 | | X | 0950-2700 | HP PAVILION RIDGEVIEW III PWR. SPLY | 1 | 02-Mar-00 | 29-Feb-00 | 816002850576 | 463322508676 |
| 383793 | 1 | 2097207 | 317212-001 | X | 317212-001 | PRESARIO 45/4600 32X CDROM | 1 | 06-Jun-00 | 30-May-00 | 816249310227 | 467189739199 |
| 383793 | 2 | 2097207 | 400430-001 | X | 400430-001 | COMPAQ PRESARIO LS-120 IDE FLOPPY | 1 | 06-Jun-00 | 30-May-00 | 816249310227 | 467189739199 |
| 387098 | 1 | 2097098 | | X | 0950-3253 | HP P/S ASSY D5250A | 1 | 30-May-00 | 30-May-00 | 816248891038 | 467189728637 |
| 384314 | 1 | 2095886 | 317219-001 | X | 317219-001 | COMPAQ PC/45X 24X/16MB 8D W/16MB | 1 | 31-May-00 | 31-May-00 | 816248897448 | 463322620121 |
| 384471 | 1 | 2096461 | | X | 138544-001 | COMPAQ PRESARIO SYSTEM BOARD | 1 | 30-May-00 | 30-May-00 | 816248695316 | 467189727600 |
| 355229 | 1 | 2018184 | | X | 6X06MII300 | CYRIX MII 300 PROCESSOR | 1 | 31-Mar-00 | 31-Mar-00 | 816586022840 | 463322548051 |
| 355229 | 2 | 2018184 | | X | 182448 | PAC MBI 8101X CHPST/IS3 84V2 VDO | 2 | 31-Mar-00 | 31-Mar-00 | 816586022840 | 463322548051 |

Total unreturned cores    303

$125

$37,875

Unreturned part charge per SOW 5 A (refer to page 4 and 13 of 15)

**EXHIBIT B**

**inacom.**
*Running is everything.™*

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service representative at (800) 301-9068 regarding any questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 527263 | | | |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 14200 23rd Ave N | | | |
| Plymouth, MN 55447 4910 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 11,441.00 | 11,441.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 2257 Westbrook Dr. Building Hi | | | |
| Columbus, OH 43228 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 306.00 | 306.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 1700 Woodlands Dr Ste 101 | | | |
| Maumee, OH 43537 4043 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,142.00 | 2,142.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 55 Capitol Blvd Ste 302 | | | |
| Rocky Hill, CT 06067 3578 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 5,202.00 | 5,202.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 67 4th Ave | | | |
| Needham, MA 02494 2704 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 23,375.00 | 23,375.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 3495 Winton Pl | | | |
| Rochester, NY 14623 2807 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 1350 S Loop Rd Ste 150 | | | |
| Alameda, CA 94502 7086 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 8,292.00 | 8,292.00 |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# inacom.
*Running is everything*

**INVOICE**

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 3140 Gold Camp Dr Ste 170<br>Rancho Cordova, CA 95670 6023 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 7,344.00 | 7,344.00 |
| GENERAL ELECTRIC COMPANY<br>7204 SW Durham Rd Ste 500<br>Portland, OR 97224 7572 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 918.00 | 918.00 |
| GENERAL ELECTRIC COMPANY<br>6303 Commerce Dr Ste 175<br>Irving, TX 75063 2626 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 19,584.00 | 19,584.00 |
| GENERAL ELECTRIC COMPANY<br>1020 Auahi St Bldg 5<br>Honolulu, HI 96814 4133 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 918.00 | 918.00 |
| GENERAL ELECTRIC COMPANY<br>2211 New Market Pkwy SE Ste 130<br>Marietta, GA 30067 9310 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 11,358.00 | 11,358.00 |
| GENERAL ELECTRIC COMPANY<br>8419 154th Ave NE<br>Redmond, WA 98052 3863 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,978.00 | 3,978.00 |
| GENERAL ELECTRIC COMPANY<br>5 Penn Plz<br>New York, NY 10001 1803 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 306.00 | 306.00 |
| GENERAL ELECTRIC COMPANY<br>5411 Beaumont Center Blvd Ste 720<br>Tampa, FL 33634 5207 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# inacom.
### Running is everything™

**INVOICE**

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

| CUSTOMER P.O. |
|---|

| GSA NUMBER |
|---|

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 8,874.00 | 8,874.00 |
| GENERAL ELECTRIC COMPANY<br>380 Townline Rd Ste A<br>Hauppauge, NY 11788 2800 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,060.00 | 3,060.00 |
| GENERAL ELECTRIC COMPANY<br>485 Route 1 South, Ste. 170<br>Iselin, NJ 08830 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,672.00 | 3,672.00 |
| GENERAL ELECTRIC COMPANY<br>2258 Weldon Pkwy<br>Saint Louis, MO 63146 3206 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 5,232.00 | 5,232.00 |
| GENERAL ELECTRIC COMPANY<br>8273 Melrose Dr<br>Lenexa, KS 66214 1625 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,060.00 | 3,060.00 |
| GENERAL ELECTRIC COMPANY<br>9101 Southern Pines Blvd<br>Charlotte, NC 28273 5519 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,754.00 | 2,754.00 |
| GENERAL ELECTRIC COMPANY<br>2008 Renaissance Blvd<br>King Of Prussia, PA 19406 2700 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 7,068.00 | 7,068.00 |
| GENERAL ELECTRIC COMPANY<br>11 Riverbend Dr<br>Stamford, CT 06907 2622 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |



**INVOICE**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

CUSTOMER P.O.

GSA NUMBER

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>201 Hansen Ct Ste 119<br>Wood Dale, IL 60191 1151 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 19,703.00 | 19,703.00 |
| GENERAL ELECTRIC COMPANY<br>4500 Cooper Rd Ste 200<br>Cincinnati, OH 45242 5600 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 8,874.00 | 8,874.00 |
| GENERAL ELECTRIC COMPANY<br>1281 Murfreesboro Pike Ste 150<br>Nashville, TN 37217 2437 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 8,568.00 | 8,568.00 |
| GENERAL ELECTRIC COMPANY<br>700 N Bell Ave Ste 100<br>Carnegie, PA 15106 4322 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 5,627.00 | 5,627.00 |
| GENERAL ELECTRIC COMPANY<br>2186 Eastman Ave Ste 101<br>Ventura, CA 93003 7703 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 8,874.00 | 8,874.00 |
| GENERAL ELECTRIC COMPANY<br>3030 S Calhoun Rd<br>New Berlin, WI 53151 3549 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 7,986.00 | 7,986.00 |
| GENERAL ELECTRIC COMPANY<br>860 Aviation Pkwy<br>Morrisville, NC 27560 7395 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 8,381.00 | 8,381.00 |
| GENERAL ELECTRIC COMPANY | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 1.00 |
| TAX | 5,202.00 |
| TOTAL DUE: | CONTINUED |



**INVOICE**

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 150 Hembree Park Dr Ste 100 Roswell, GA 30076 3873 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 20,621.00 | 20,621.00 |
| GENERAL ELECTRIC COMPANY 8917 Western Way Jacksonville, FL 32256 8385 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 13,158.00 | 13,158.00 |
| GENERAL ELECTRIC COMPANY 3450 N Rock Rd Wichita, KS 67226 1327 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,530.00 | 1,530.00 |
| GENERAL ELECTRIC COMPANY 7333 S Hardy Dr Tempe, AZ 85283 4465 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,448.00 | 2,448.00 |
| GENERAL ELECTRIC COMPANY 9300 Underwood Ave Omaha, NE 68114 2682 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 612.00 | 612.00 |
| GENERAL ELECTRIC COMPANY 4600 Powder Mill Rd Beltsville, MD 20705 2675 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 11,165.00 | 11,165.00 |
| GENERAL ELECTRIC COMPANY 333 N Wilmot Rd Tucson, AZ 85711 2631 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,978.00 | 3,978.00 |
| GENERAL ELECTRIC COMPANY 353 Markle Dr Harrisburg, PA 17111 2762 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# inacom.
Running is everything™

## INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,768.00 | 1,768.00 |
| GENERAL ELECTRIC COMPANY<br>406 Gallimore Dairy Rd<br>Greensboro, NC 27409 9725 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| GENERAL ELECTRIC COMPANY<br>1009 Lenox Dr<br>Lawrenceville, NJ 08648 2321 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,284.00 | 4,284.00 |
| GENERAL ELECTRIC COMPANY<br>2060 Corporate Ct<br>San Jose, CA 95131 1753 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,284.00 | 4,284.00 |
| GENERAL ELECTRIC COMPANY<br>10291 N Meridian St<br>Indianapolis, IN 46290 1000 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,672.00 | 3,672.00 |
| GENERAL ELECTRIC COMPANY<br>5000 Brittonfield Pkwy<br>East Syracuse, NY 13057 9200 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,530.00 | 1,530.00 |
| GENERAL ELECTRIC COMPANY<br>9100 W Ih 10<br>San Antonio, TX 78230 3113 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,720.00 | 4,720.00 |
| GENERAL ELECTRIC COMPANY<br>16 Corporate Cir<br>Albany, NY 12203 5121 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all
applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as
Amended, and of regulations and orders of the U.S. Department of labor issued under
section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

**inacom.**
*Running is everything™*

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310
▲ ▲ REMIT TO ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>301 Cayuga Rd<br>Buffalo, NY 14225 1950 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,754.00 | 2,754.00 |
| GENERAL ELECTRIC COMPANY<br>9884 Mayland Dr<br>Richmond, VA 23233 1410 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 7,038.00 | 7,038.00 |
| GENERAL ELECTRIC COMPANY<br>816 Greenbrier Cir<br>Chesapeake, VA 23320 2642 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 918.00 | 918.00 |
| GENERAL ELECTRIC COMPANY<br>9885 Rockside Rd<br>Valley View, OH 44125 6273 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,448.00 | 2,448.00 |
| GENERAL ELECTRIC COMPANY<br>11111 Richmond Ave Ste 154<br>Houston, TX 77082 2645 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 6,120.00 | 6,120.00 |
| GENERAL ELECTRIC COMPANY<br>18551 Von Karman Ave<br>Irvine, CA 92612 1510 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 5,202.00 | 5,202.00 |
| GENERAL ELECTRIC COMPANY<br>11777 Sorrento Valley Rd<br>San Diego, CA 92121 1013 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,672.00 | 3,672.00 |
| GENERAL ELECTRIC COMPANY | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 1.00 |
| TAX | 612.00 |
| TOTAL DUE: | CONTINUED |

# INVOICE

**inacom.**
*Running is everything.™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/10/2000 | 10952088 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service representative at (800) 301-9068 regarding any questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 600 W Hillsboro Blvd | | | |
| Deerfield Beach, FL 33441 1609 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 12,646.00 | 12,646.00 |
| GENERAL ELECTRIC COMPANY | | | |
| 555 Winderley Pl | | | |
| Maitland, FL 32751 7225 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 6,732.00 | 6,732.00 |
| GENERAL ELECTRIC COMPANY | | | |
| 201 Brookfield Pkwy | | | |
| Greenville, SC 29607 5716 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 6,732.00 | 6,732.00 |
| GENERAL ELECTRIC COMPANY | | | |
| 800 Kirts Blvd | | | |
| Troy, MI 48084 4826 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 12,359.00 | 12,359.00 |
| GENERAL ELECTRIC COMPANY | | | |
| 393 Inverness Dr S | | | |
| Englewood, CO 80112 5816 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,284.00 | 4,284.00 |
| GENERAL ELECTRIC COMPANY | | | |
| 4405 N I-10 Service Road | | | |
| Metairie, LA 70006 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| GENERAL ELECTRIC COMPANY | | | |
| 1999 W 190th St | | | |
| Torrance, CA 90504 6249 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,896.00 | 4,896.00 |
| GENERAL ELECTRIC COMPANY | | | |
| 5430 W Sahara Ave | | | |
| Las Vegas, NV 89146 0358 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 365,134.00 |
| TAX | 11,509.19 |
| TOTAL DUE: | 376,643.19 |

BAL. 210,355.54

EXHIBIT C

# INVOICE

inacom.
Running is everything™

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲  ▲  REMIT TO  ▲  ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/02/2000 | 10966238 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID:  47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 527263 | | | |
| GENERAL ELECTRIC COMPANY<br>Appliance Park AP6-218<br>Louisville, KY 40225 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 918.00 | 918.00 |
| GENERAL ELECTRIC COMPANY<br>14200 23rd Ave N<br>Plymouth, MN 55447 4910 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,448.00 | 2,448.00 |
| GENERAL ELECTRIC COMPANY<br>1700 Woodlands Dr Ste 101<br>Maumee, OH 43537 4043 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 306.00 | 306.00 |
| GENERAL ELECTRIC COMPANY<br>55 Capitol Blvd Ste 302<br>Rocky Hill, CT 06067 3578 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| GENERAL ELECTRIC COMPANY<br>67 4th Ave<br>Needham, MA 02494 2704 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 9,180.00 | 9,180.00 |
| GENERAL ELECTRIC COMPANY<br>1350 S Loop Rd Ste 150<br>Alameda, CA 94502 7086 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,896.00 | 4,896.00 |
| GENERAL ELECTRIC COMPANY<br>3140 Gold Camp Dr Ste 170<br>Rancho Cordova, CA 95670 6023 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,754.00 | 2,754.00 |

**TERMS:  Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

**INVOICE**

**inacom.**
*Running is everything.*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/02/2000 | 10966238 |

| CUSTOMER P.O. |
|---|

| GSA NUMBER |
|---|

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 7204 SW Durham Rd Ste 500 Portland, OR 97224 7572 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| GENERAL ELECTRIC COMPANY 6303 Commerce Dr Ste 175 Irving, TX 75063 2626 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 7,956.00 | 7,956.00 |
| GENERAL ELECTRIC COMPANY 1020 Auahi St Bldg 5 Honolulu, HI 96814 4133 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 918.00 | 918.00 |
| GENERAL ELECTRIC COMPANY 2211 New Market Pkwy SE Ste 130 Marietta, GA 30067 9310 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,754.00 | 2,754.00 |
| GENERAL ELECTRIC COMPANY 8419 154th Ave NE Redmond, WA 98052 3863 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,224.00 | 1,224.00 |
| GENERAL ELECTRIC COMPANY 5411 Beaumont Center Blvd Ste 720 Tampa, FL 33634 5207 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| GENERAL ELECTRIC COMPANY 380 Townline Rd Ste A Hauppauge, NY 11788 2800 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,224.00 | 1,224.00 |
| GENERAL ELECTRIC COMPANY 2258 Weldon Pkwy Saint Louis, MO 63146 3206 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# INVOICE



**inacom.**
*Running is everything.™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/02/2000 | 10966238 |

**CUSTOMER P.O.**

**GSA NUMBER**

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,448.00 | 2,448.00 |
| GENERAL ELECTRIC COMPANY<br>8273 Melrose Dr<br>Lenexa, KS 66214 1625 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,530.00 | 1,530.00 |
| GENERAL ELECTRIC COMPANY<br>9101 Southern Pines Blvd<br>Charlotte, NC 28273 5519 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 306.00 | 306.00 |
| GENERAL ELECTRIC COMPANY<br>2008 Renaissance Blvd<br>King Of Prussia, PA 19406 2700 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,366.00 | 3,366.00 |
| GENERAL ELECTRIC COMPANY<br>11 Riverbend Dr<br>Stamford, CT 06907 2622 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,530.00 | 1,530.00 |
| GENERAL ELECTRIC COMPANY<br>201 Hansen Ct Ste 119<br>Wood Dale, IL 60191 1151 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,896.00 | 4,896.00 |
| GENERAL ELECTRIC COMPANY<br>4500 Cooper Rd Ste 200<br>Cincinnati, OH 45242 5600 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 918.00 | 918.00 |
| GENERAL ELECTRIC COMPANY<br>1281 Murfreesboro Pike Ste 150<br>Nashville, TN 37217 2437 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

**inacom.**
*Running is everything.™*

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/02/2000 | 10966238 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>700 N Bell Ave Ste 100<br>Carnegie, PA 15106 4322 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,142.00 | 2,142.00 |
| GENERAL ELECTRIC COMPANY<br>2186 Eastman Ave Ste 101<br>Ventura, CA 93003 7703 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 6,426.00 | 6,426.00 |
| GENERAL ELECTRIC COMPANY<br>3030 S Calhoun Rd<br>New Berlin, WI 53151 3549 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,530.00 | 1,530.00 |
| GENERAL ELECTRIC COMPANY<br>860 Aviation Pkwy<br>Morrisville, NC 27560 7395 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,142.00 | 2,142.00 |
| GENERAL ELECTRIC COMPANY<br>150 Hembree Park Dr Ste 100<br>Roswell, GA 30076 3873 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 7,344.00 | 7,344.00 |
| GENERAL ELECTRIC COMPANY<br>8917 Western Way<br>Jacksonville, FL 32256 8385 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,978.00 | 3,978.00 |
| GENERAL ELECTRIC COMPANY<br>7333 S Hardy Dr<br>Tempe, AZ 85283 4465 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 612.00 | 612.00 |
| GENERAL ELECTRIC COMPANY | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 1.00 |
| TAX | 4,284.00 |
| TOTAL DUE: | CONTINUED |

**inacom.**
*Running is everything.™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310
▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/02/2000 | 10966238 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 4600 Powder Mill Rd<br>Beltsville, MD 20705 2675 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,366.00 | 3,366.00 |
| GENERAL ELECTRIC COMPANY<br>333 N Wilmot Rd<br>Tucson, AZ 85711 2631 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 612.00 | 612.00 |
| GENERAL ELECTRIC COMPANY<br>353 Markle Dr<br>Harrisburg, PA 17111 2762 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| GENERAL ELECTRIC COMPANY<br>406 Gallimore Dairy Rd<br>Greensboro, NC 27409 9725 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 306.00 | 306.00 |
| GENERAL ELECTRIC COMPANY<br>2060 Corporate Ct<br>San Jose, CA 95131 1753 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 612.00 | 612.00 |
| GENERAL ELECTRIC COMPANY<br>10291 N Meridian St<br>Indianapolis, IN 46290 1000 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 918.00 | 918.00 |
| GENERAL ELECTRIC COMPANY<br>5000 Brittonfield Pkwy<br>East Syracuse, NY 13057 9200 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 306.00 | 306.00 |
| GENERAL ELECTRIC COMPANY<br>9100 W Ih 10<br>San Antonio, TX 78230 3113 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all
applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as
Amended, and of regulations and orders of the U.S. Department of labor issued under
section 14 thereof.

| SUBTOTAL | |
|---|---|
| TAX | |
| TOTAL DUE: | CONTINUED |

**inacom.**
*Running is everything.*

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/02/2000 | 10966238 |

| CUSTOMER P.O. |
|---|

| GSA NUMBER |
|---|

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,142.00 | 2,142.00 |
| GENERAL ELECTRIC COMPANY<br>16 Corporate Cir<br>Albany, NY 12203 5121 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 612.00 | 612.00 |
| GENERAL ELECTRIC COMPANY<br>301 Cayuga Rd<br>Buffalo, NY 14225 1950 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,530.00 | 1,530.00 |
| GENERAL ELECTRIC COMPANY<br>9884 Mayland Dr<br>Richmond, VA 23233 1410 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,142.00 | 2,142.00 |
| GENERAL ELECTRIC COMPANY<br>9885 Rockside Rd<br>Valley View, OH 44125 6273 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,224.00 | 1,224.00 |
| GENERAL ELECTRIC COMPANY<br>11111 Richmond Ave Ste 154<br>Houston, TX 77082 2645 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,142.00 | 2,142.00 |
| GENERAL ELECTRIC COMPANY<br>18551 Von Karman Ave<br>Irvine, CA 92612 1510 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,060.00 | 3,060.00 |
| GENERAL ELECTRIC COMPANY<br>11777 Sorrento Valley Rd<br>San Diego, CA 92121 1013 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# inacom.
*Running is everything™*

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/02/2000 | 10966238 |

| CUSTOMER P.O. |
|---|

| GSA NUMBER |
|---|

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>600 W Hillsboro Blvd<br>Deerfield Beach, FL 33441 1609 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 4,896.00 | 4,896.00 |
| GENERAL ELECTRIC COMPANY<br>555 Winderley Pl<br>Maitland, FL 32751 7225 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,672.00 | 3,672.00 |
| GENERAL ELECTRIC COMPANY<br>201 Brookfield Pkwy<br>Greenville, SC 29607 5716 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,448.00 | 2,448.00 |
| GENERAL ELECTRIC COMPANY<br>800 Kirts Blvd<br>Troy, MI 48084 4826 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,854.00 | 2,854.00 |
| GENERAL ELECTRIC COMPANY<br>393 Inverness Dr S<br>Englewood, CO 80112 5816 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,836.00 | 1,836.00 |
| GENERAL ELECTRIC COMPANY<br>4405 N I-10 Service Road<br>Metairie, LA 70006 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 612.00 | 612.00 |
| GENERAL ELECTRIC COMPANY<br>5430 W Sahara Ave<br>Las Vegas, NV 89146 0358 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 306.00 | 306.00 |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 124,030.00 |
| TAX | 3,897.23 |
| TOTAL DUE: | 127,927.23 |

EXHIBIT D

# INVOICE

**inacom.**
*Running is everything*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing

FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 527263 | | | |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| Appliance Park AP6-218 | | | |
| Louisville, KY 40225 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,672.00 | 3,672.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 14200 23rd Ave N | | | |
| Plymouth, MN 55447 4910 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,666.00 | 1,666.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 2257 Westbrook Dr. Building HI | | | |
| Columbus, OH 43228 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 833.00 | 833.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 2850 S 36th St Bldg A | | | |
| Phoenix, AZ 85034 7239 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,496.00 | 1,496.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 1700 Woodlands Dr Ste 101 | | | |
| Maumee, OH 43537 4043 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 55 Capitol Blvd Ste 302 | | | |
| Rocky Hill, CT 06067 3578 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 357.00 | 357.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 67 4th Ave | | | |
| Needham, MA 02494 2704 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,856.00 | 2,856.00 |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# inacom.
### Running is everything.

**INVOICE**

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲  **REMIT TO**  ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

CUSTOMER P.O.

GSA NUMBER

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
**FEDERAL TAX ID: 47-0681813**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 6300 Rockside Rd<br>Independence, OH 44131 2221 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 833.00 | 833.00 |
| GENERAL ELECTRIC COMPANY<br>3495 Winton Pl<br>Rochester, NY 14623 2807 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>1350 S Loop Rd Ste 150<br>Alameda, CA 94502 7086 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,213.00 | 3,213.00 |
| GENERAL ELECTRIC COMPANY<br>3140 Gold Camp Dr Ste 170<br>Rancho Cordova, CA 95670 6023 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,380.00 | 2,380.00 |
| GENERAL ELECTRIC COMPANY<br>7204 SW Durham Rd Ste 500<br>Portland, OR 97224 7572 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,904.00 | 1,904.00 |
| GENERAL ELECTRIC COMPANY<br>6303 Commerce Dr Ste 175<br>Irving, TX 75063 2626 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,570.00 | 3,570.00 |
| GENERAL ELECTRIC COMPANY<br>1020 Auahi St Bldg 5<br>Honolulu, HI 96814 4133 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY<br>7301 Georgetown Rd Ste 128<br>Indianapolis, IN 46268 4157 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# INVOICE

**inacom.**
*Running is everything.™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

CUSTOMER P.O.

GSA NUMBER

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL<br><br>GENERAL ELECTRIC COMPANY<br>2211 New Market Pkwy SE Ste 130<br>Marietta, GA 30067 9310 | 1.00 | 238.00 | 238.00 |
| SYSTEMS MAINTENANCE- NO SERIAL<br><br>GENERAL ELECTRIC COMPANY<br>8419 154th Ave NE<br>Redmond, WA 98052 3863 | 1.00 | 2,737.00 | 2,737.00 |
| SYSTEMS MAINTENANCE- NO SERIAL<br><br>GENERAL ELECTRIC COMPANY<br>1239 E Newport Center Dr Ste 101<br>Deerfield Beach, FL 33442 7711 | 1.00 | 1,071.00 | 1,071.00 |
| SYSTEMS MAINTENANCE- NO SERIAL<br><br>GENERAL ELECTRIC COMPANY<br>5411 Beaumont Center Blvd Ste 720<br>Tampa, FL 33634 5207 | 1.00 | 5,661.00 | 5,661.00 |
| SYSTEMS MAINTENANCE- NO SERIAL<br><br>GENERAL ELECTRIC COMPANY<br>380 Townline Rd Ste A<br>Hauppauge, NY 11788 2800 | 1.00 | 2,618.00 | 2,618.00 |
| SYSTEMS MAINTENANCE- NO SERIAL<br><br>GENERAL ELECTRIC COMPANY<br>485 Route 1 South, Ste. 170<br>Iselin, NJ 08830 | 1.00 | 2,023.00 | 2,023.00 |
| SYSTEMS MAINTENANCE- NO SERIAL<br><br>GENERAL ELECTRIC COMPANY<br>2258 Weldon Pkwy<br>Saint Louis, MO 63146 3206 | 1.00 | 1,190.00 | 1,190.00 |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

**inacom.**
*Running is everything.™*

**INVOICE**

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲  **REMIT TO**  ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

| CUSTOMER P.O. |
|---|
| |

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
**FEDERAL TAX ID: 47-0681813**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>8273 Melrose Dr<br>Lenexa, KS 66214 1625 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,734.00 | 1,734.00 |
| GENERAL ELECTRIC COMPANY<br>9101 Southern Pines Blvd<br>Charlotte, NC 28273 5519 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 714.00 | 714.00 |
| GENERAL ELECTRIC COMPANY<br>2008 Renaissance Blvd<br>King Of Prussia, PA 19406 2700 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,785.00 | 1,785.00 |
| GENERAL ELECTRIC COMPANY<br>11 Riverbend Dr<br>Stamford, CT 06907 2622 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,190.00 | 1,190.00 |
| GENERAL ELECTRIC COMPANY<br>8989 Hermann Dr Ste G<br>Columbia, MD 21045 4710 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,893.00 | 3,893.00 |
| GENERAL ELECTRIC COMPANY<br>201 Hansen Ct Ste 119<br>Wood Dale, IL 60191 1151 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 6,426.00 | 6,426.00 |
| GENERAL ELECTRIC COMPANY<br>4500 Cooper Rd Ste 200<br>Cincinnati, OH 45242 5600 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,309.00 | 1,309.00 |
| GENERAL ELECTRIC COMPANY | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 1.00 |
| TAX | 476.00 |
| TOTAL DUE: | CONTINUED |

# inacom.
### Running is everything.™

**INVOICE**

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

CUSTOMER P.O.

GSA NUMBER

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 1281 Murfreesboro Pike Ste 150 Nashville, TN 37217 2437 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 5,185.00 | 5,185.00 |
| GENERAL ELECTRIC COMPANY 700 N Bell Ave Ste 100 Carnegie, PA 15106 4322 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 833.00 | 833.00 |
| GENERAL ELECTRIC COMPANY 2186 Eastman Ave Ste 101 Ventura, CA 93003 7703 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,043.00 | 3,043.00 |
| GENERAL ELECTRIC COMPANY 3030 S Calhoun Rd New Berlin, WI 53151 3549 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,020.00 | 1,020.00 |
| GENERAL ELECTRIC COMPANY 860 Aviation Pkwy Morrisville, NC 27560 7395 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,428.00 | 1,428.00 |
| GENERAL ELECTRIC COMPANY 150 Hembree Park Dr Ste 100 Roswell, GA 30076 3873 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 9,129.00 | 9,129.00 |
| GENERAL ELECTRIC COMPANY 8917 Western Way Jacksonville, FL 32256 8385 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,737.00 | 2,737.00 |
| GENERAL ELECTRIC COMPANY 3450 N Rock Rd Wichita, KS 67226 1327 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# inacom.
### Running is everything.™

**INVOICE**

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

**CUSTOMER P.O.**

**GSA NUMBER**

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
**FEDERAL TAX ID: 47-0681813**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 595.00 | 595.00 |
| GENERAL ELECTRIC COMPANY<br>9300 Underwood Ave<br>Omaha, NE 68114 2682 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 714.00 | 714.00 |
| GENERAL ELECTRIC COMPANY<br>333 N Wilmot Rd<br>Tucson, AZ 85711 2631 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>353 Markle Dr<br>Harrisburg, PA 17111 2762 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,496.00 | 1,496.00 |
| GENERAL ELECTRIC COMPANY<br>406 Gallimore Dairy Rd<br>Greensboro, NC 27409 9725 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| GENERAL ELECTRIC COMPANY<br>2060 Corporate Ct<br>San Jose, CA 95131 1753 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,071.00 | 1,071.00 |
| GENERAL ELECTRIC COMPANY<br>5000 Brittonfield Pkwy<br>East Syracuse, NY 13057 9200 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY<br>9100 W Ih 10<br>San Antonio, TX 78230 3113 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all
applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as
Amended, and of regulations and orders of the U.S. Department of labor issued under
section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |


**inacom.**
*Running is everything.™*

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

**CUSTOMER P.O.**

**GSA NUMBER**

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
**FEDERAL TAX ID: 47-0681813**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>16 Corporate Cir<br>Albany, NY 12203 5121 | | | |
|    SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY<br>301 Cayuga Rd<br>Buffalo, NY 14225 1950 | | | |
|    SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY<br>9884 Mayland Dr<br>Richmond, VA 23233 1410 | | | |
|    SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,023.00 | 2,023.00 |
| GENERAL ELECTRIC COMPANY<br>816 Greenbrier Cir<br>Chesapeake, VA 23320 2642 | | | |
|    SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 714.00 | 714.00 |
| GENERAL ELECTRIC COMPANY<br>11111 Richmond Ave Ste 154<br>Houston, TX 77082 2645 | | | |
|    SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,785.00 | 1,785.00 |
| GENERAL ELECTRIC COMPANY<br>18551 Von Karman Ave<br>Irvine, CA 92612 1510 | | | |
|    SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,547.00 | 1,547.00 |
| GENERAL ELECTRIC COMPANY<br>11777 Sorrento Valley Rd<br>San Diego, CA 92121 1013 | | | |
|    SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all
applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as
Amended, and of regulations and orders of the U.S. Department of labor issued under
section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 1.00 |
| TAX | 1,190.00 |
| TOTAL DUE: | CONTINUED |

# inacom
*Running is everything.™*

**INVOICE**

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2000 | 11003671 |

**CUSTOMER P.O.**

**GSA NUMBER**

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service representative at (800) 301-9068 regarding any questions on this billing
FEDERAL TAX ID: 47-0681813

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 555 Winderley Pl Maitland, FL 32751 7225 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,666.00 | 1,666.00 |
| GENERAL ELECTRIC COMPANY 201 Brookfield Pkwy Greenville, SC 29607 5716 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,785.00 | 1,785.00 |
| GENERAL ELECTRIC COMPANY 800 Kirts Blvd Troy, MI 48084 4826 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 3,213.00 | 3,213.00 |
| GENERAL ELECTRIC COMPANY 393 Inverness Dr S Englewood, CO 80112 5816 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 2,856.00 | 2,856.00 |
| GENERAL ELECTRIC COMPANY 4405 N I-10 Service Road Metairie, LA 70006 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 952.00 | 952.00 |
| GENERAL ELECTRIC COMPANY 5430 W Sahara Ave Las Vegas, NV 89146 0358 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 782.00 | 782.00 |
| GENERAL ELECTRIC COMPANY 8051 Moors Bridge Rd Portage, MI 49024 4073 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | 108,800.00 |
| TAX | 3,126.97 |
| TOTAL DUE | 111,926.97 |

BAL. 102,797.9

**EXHIBIT E**

# inacom.
*Running is everything.™*

**INVOICE**

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/28/2000 | 11005191 |

CUSTOMER P.O.

GSA NUMBER

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 527263 | | | |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 14200 23rd Ave N | | | |
| Plymouth, MN 55447 4910 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,513.00 | 1,513.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 2850 S 36th St Bldg A | | | |
| Phoenix, AZ 85034 7239 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,190.00 | 1,190.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 67 4th Ave | | | |
| Needham, MA 02494 2704 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 476.00 | 476.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 3495 Winton Pl | | | |
| Rochester, NY 14623 2807 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 1350 S Loop Rd Ste 150 | | | |
| Alameda, CA 94502 7086 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 3140 Gold Camp Dr Ste 170 | | | |
| Rancho Cordova, CA 95670 6023 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 714.00 | 714.00 |
| | | | |
| GENERAL ELECTRIC COMPANY | | | |
| 6303 Commerce Dr Ste 175 | | | |
| Irving, TX 75063 2626 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 952.00 | 952.00 |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |

# inacom.

*Running is everything™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

GENERAL ELECTRIC COMPANY
Landon Laws
Appliance Park AP6-218
Louisville, KY 40225-

## INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/28/2000 | 11005191 |

**CUSTOMER P.O.**

**GSA NUMBER**

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46013671 | 0 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
**FEDERAL TAX ID: 47-0681813**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 1020 Auahi St Bldg 5 Honolulu, HI 96814 4133 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY 2211 New Market Pkwy SE Ste 130 Marietta, GA 30067 9310 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY 8419 154th Ave NE Redmond, WA 98052 3863 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY 5411 Beaumont Center Blvd Ste 720 Tampa, FL 33634 5207 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 1,071.00 | 1,071.00 |
| GENERAL ELECTRIC COMPANY 380 Townline Rd Ste A Hauppauge, NY 11788 2800 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY 485 Route 1 South, Ste. 170 Iselin, NJ 08830 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 238.00 | 238.00 |
| GENERAL ELECTRIC COMPANY 2258 Weldon Pkwy Saint Louis, MO 63146 3206 | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | 1.00 | 119.00 | 119.00 |
| GENERAL ELECTRIC COMPANY 8273 Melrose Dr Lenexa, KS 66214 1625 | | | |

**TERMS: Due Upon receipt of Invoice**

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U.S. Department of labor issued under section 14 thereof.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| TOTAL DUE: | CONTINUED |